Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:03 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

Time Start: INCEPTION Time End: 07/31/08
Disb Start: INCEPTION  Disb End: 07/31/08

200556

People's Choice Creditors' Committee
c/o Bill McCreary
Fidelity National Information Services f/k/a LSI Tax Service
3100 New York Drive
Suite 100
Pasadena, CA 91107

**00001 In re People's Choice Home Loan Inc.**

**Professional Services and Expenses through 07/31/08**

| Task Code | Task Description | | Fee Amount | Cost Amount |
|---|---|---|---|---|
| B | Creditor Communications - General Creditor Inquiries | 925.50 | 925.50 | |
| C | Cash Collateral/DIP Financing/Secured Claims | 4,951.50 | 4,951.50 | |
| D | Employment and Compensation of Winston & Strawn LLP | 2,374.50 | 2,374.50 | |
| E | Employment and Compensation of Other Professionals | 8,428.00 | 8,428.00 | |
| G | Executory Contracts/Lease Issues - 365 and 366 Matters | 293.50 | 293.50 | |
| H | Business Operations - Employee, Vendor, Customer and Insurance Issues | 13,149.00 | 13,149.00 | |
| J | Asset Disposition - Sales, Assignments, Transfers and Abandonment | 1,384.50 | 1,384.50 | |
| K | Case Administration/Management | 1,003.50 | 1,003.50 | |
| L | Litigation (Non-Bankruptcy Court) | 629.50 | | |
| L01 | Directors & Officers and Shareholders Litigation | 123,039.00 | 123,668.50 | |
| M | Stay Litigation - 362, 105 and 524 Issues | 795.00 | 795.00 | |

Winston & Strawn LLP

Prebill Number          1751579          08/28/08/14:37:04          09385 Sagerman, Eric E.          Invoice: 2059652

200556                          People's Choice Creditors' Committee
00001                           In re People's Choice Home Loan Inc.

| | | | | |
|---|---|---|---|---|
| N | Bankruptcy Litigation | 2,504.00 | 2,504.00 | |
| O | Creditors' Committee - Meetings with and Presentations to Committee | 14,450.50 | 14,450.50 | |
| P | Claims Administration and Objections | 5,925.50 | 5,925.50 | |
| R | Plan and Disclosure Statement | 188,847.00 | 188,847.00 | |
| | Costs | | | 16,977.16 |
| | | | 368,700.50 | 16,977.16 |
| | Total fees and Expenses | | | 385,677.66 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556       People's Choice Creditors' Committee
00001        In re People's Choice Home Loan Inc.

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| B | Creditor Communications - General Creditor Inquiries | 2008/07 | 925.50 | |
| | Task Total | | | 925.50 |
| C | Cash Collateral/DIP Financing/Secured Claims | 2008/07 | 4,951.50 | |
| | Task Total | | | 4,951.50 |
| D | Employment and Compensation of Winston & Strawn LLP | 2008/07 | 2,374.50 | |
| | Task Total | | | 2,374.50 |
| E | Employment and Compensation of Other Professionals | 2008/06 | 1,326.00 | |
| E | Employment and Compensation of Other Professionals | 2008/07 | 7,102.00 | |
| | Task Total | | | 8,428.00 |
| G | Executory Contracts/Lease Issues - 365 and 366 Matters | 2008/07 | 293.50 | |
| | Task Total | | | 293.50 |
| H | Business Operations - Employee, Vendor, Customer and Insurance Issues | 2008/07 | 13,149.00 | |
| | Task Total | | | 13,149.00 |
| J | Asset Disposition - Sales, Assignments, Transfers and Abandonment | 2008/07 | 1,384.50 | |
| | Task Total | | | 1,384.50 |
| K | Case Administration/Management | 2008/07 | 1,003.50 | |
| | Task Total | | | 1,003.50 |
| L | Litigation (Non-Bankruptcy Court) | 2008/07 | 629.50 | |
| | Task Total | | | 629.50 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556   People's Choice Creditors' Committee
00001   In re People's Choice Home Loan Inc.

| | | | | | |
|---|---|---|---|---|---|
| L01 | Directors & Officers and Shareholders Litigation | | 2008/07 | 123,039.00 | |
| | | Task Total | | | 123,039.00 |
| M | Stay Litigation - 362, 105 and 524 Issues | | 2008/07 | 795.00 | |
| | | Task Total | | | 795.00 |
| N | Bankruptcy Litigation | | 2008/07 | 2,504.00 | |
| | | Task Total | | | 2,504.00 |
| O | Creditors' Committee - Meetings with and Presentations to Committee | | 2008/07 | 14,450.50 | |
| | | Task Total | | | 14,450.50 |
| P | Claims Administration and Objections | | 2008/07 | 5,925.50 | |
| | | Task Total | | | 5,925.50 |
| R | Plan and Disclosure Statement | | 2008/07 | 188,847.00 | |
| | | Task Total | | | 188,847.00 |
| | Total Fees | | | | 368,700.50 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| B | Creditor Communications - General Creditor Inquiries | Associate | J. Rawlins | | 510.00 | 0.60 | 306.00 |
| | | Associate | D. Wilson | | 295.00 | 2.10 | 619.50 |
| | | | | Category Total: | | 2.70 | 925.50 |
| C | Cash Collateral/DIP Financing/Secured Claims | Partner | E. Sagerman | | 730.00 | 6.50 | 4,745.00 |
| | | Associate | D. Wilson | | 295.00 | 0.70 | 206.50 |
| | | | | Category Total: | | 7.20 | 4,951.50 |
| D | Employment and Compensation of Winston & Strawn LLP | Partner | E. Sagerman | | 730.00 | 2.00 | 1,460.00 |
| | | Project Assistant | N. Khiev | | 155.00 | 5.90 | 914.50 |
| | | | | Category Total: | | 7.90 | 2,374.50 |
| E | Employment and Compensation of Other Professionals | Partner | E. Sagerman | | 730.00 | 3.90 | 2,847.00 |
| | | Partner | R. Woolner | | 685.00 | 0.30 | 205.50 |
| | | Associate | H. Barron | | 295.00 | 1.70 | 501.50 |
| | | Associate | J. Rawlins | | 510.00 | 6.40 | 3,264.00 |
| | | Associate | D. Wilson | | 295.00 | 4.40 | 1,298.00 |
| | | Paralegal | J. Groshak | | 260.00 | 1.20 | 312.00 |
| | | | | Category Total: | | 17.90 | 8,428.00 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| G | Executory Contracts/Lease Issues - 365 and 366 Matters | Partner | E. Sagerman | 730.00 | 0.20 | 146.00 |
| | | Associate | H. Barron | 295.00 | 0.50 | 147.50 |
| | | | Category Total: | | 0.70 | 293.50 |
| H | Business Operations - Employee, Vendor, Customer and Insurance Issues | Partner | S. DeVries | 605.00 | 8.70 | 5,263.50 |
| | | Partner | E. Sagerman | 730.00 | 5.40 | 3,942.00 |
| | | Partner | R. Woolner | 685.00 | 3.30 | 2,260.50 |
| | | Associate | J. Rawlins | 510.00 | 3.30 | 1,683.00 |
| | | | Category Total: | | 20.70 | 13,149.00 |
| J | Asset Disposition - Sales, Assignments, Transfers and Abandonment | Partner | R. Woolner | 685.00 | 1.50 | 1,027.50 |
| | | Associate | J. Rawlins | 510.00 | 0.70 | 357.00 |
| | | | Category Total: | | 2.20 | 1,384.50 |
| K | Case Administration/Management | Paralegal | K. Flynn | 225.00 | 0.30 | 67.50 |
| | | Paralegal | J. Groshak | 260.00 | 3.30 | 858.00 |
| | | Paralegal | T. Sien | 260.00 | 0.30 | 78.00 |
| | | | Category Total: | | 3.90 | 1,003.50 |
| L | Litigation (Non-Bankruptcy Court) | Partner | R. Woolner | 685.00 | 0.10 | 68.50 |
| | | Associate | J. Rawlins | 510.00 | 1.10 | 561.00 |
| | | | Category Total: | | 1.20 | 629.50 |

11

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556　　　　　　　People's Choice Creditors' Committee
00001　　　　　　　In re People's Choice Home Loan Inc.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| L01 | Directors & Officers and Shareholders Litigation | Partner | S. DeVries | 605.00 | 1.50 | 907.50 |
| | | Partner | R. Julian | 690.00 | 56.90 | 39,261.00 |
| | | Partner | M. Melbinger | 650.00 | 5.30 | 3,445.00 |
| | | Partner | E. Sagerman | 730.00 | 11.80 | 8,614.00 |
| | | Partner | R. Woolner | 685.00 | 3.60 | 2,466.00 |
| | | Associate | K. Costello | 350.00 | 6.80 | 2,380.00 |
| | | Associate | S. Flores | 270.00 | 12.30 | 3,321.00 |
| | | Associate | K. McConnell | 315.00 | 124.90 | 39,343.50 |
| | | Associate | J. Rawlins | 510.00 | 13.10 | 6,681.00 |
| | | Associate | D. Wilson | 295.00 | 4.60 | 1,357.00 |
| | | Paralegal | A. Butler | 250.00 | 58.30 | 14,575.00 |
| | | Other | E. Rebollar | 240.00 | 1.70 | 408.00 |
| | | Other | L. Ruth | 140.00 | 2.00 | 280.00 |
| | | | Category Total: | | 302.80 | 123,039.00 |
| M | Stay Litigation - 362, 105 and 524 Issues | Partner | E. Sagerman | 730.00 | 0.20 | 146.00 |
| | | Associate | D. Wilson | 295.00 | 2.20 | 649.00 |
| | | | Category Total: | | 2.40 | 795.00 |
| N | Bankruptcy Litigation | Partner | E. Sagerman | 730.00 | 0.10 | 73.00 |
| | | Partner | R. Woolner | 685.00 | 3.40 | 2,329.00 |
| | | Associate | J. Rawlins | 510.00 | 0.20 | 102.00 |
| | | | Category Total: | | 3.70 | 2,504.00 |

Winston & Strawn LLP

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| O | Creditors' Committee - Meetings with and Presentations to Committee | Partner | E. Sagerman | 730.00 | 7.00 | 5,110.00 |
| | | Partner | R. Woolner | 685.00 | 1.00 | 685.00 |
| | | Associate | H. Barron | 295.00 | 3.90 | 1,150.50 |
| | | Associate | J. Rawlins | 510.00 | 3.50 | 1,785.00 |
| | | Paralegal | J. Groshak | 260.00 | 20.90 | 5,434.00 |
| | | Paralegal | T. Sien | 260.00 | 1.10 | 286.00 |
| | | | Category Total: | | 37.40 | 14,450.50 |
| P | Claims Administration and Objections | Partner | E. Sagerman | 730.00 | 0.90 | 657.00 |
| | | Partner | R. Woolner | 685.00 | 3.20 | 2,192.00 |
| | | Associate | H. Barron | 295.00 | 2.60 | 767.00 |
| | | Associate | J. Rawlins | 510.00 | 1.00 | 510.00 |
| | | Associate | D. Wilson | 295.00 | 6.10 | 1,799.50 |
| | | | Category Total: | | 13.80 | 5,925.50 |
| R | Plan and Disclosure Statement | Partner | R. Julian | 690.00 | 1.80 | 1,242.00 |
| | | Partner | E. Sagerman | 730.00 | 47.30 | 34,529.00 |
| | | Partner | R. Woolner | 685.00 | 71.50 | 48,977.50 |
| | | Partner | T. Blakemore | 695.00 | 0.50 | 347.50 |
| | | Partner | D. Richardson | 565.00 | 43.20 | 24,408.00 |
| | | Associate | H. Barron | 295.00 | 35.30 | 10,413.50 |
| | | Associate | K. McConnell | 315.00 | 1.40 | 441.00 |
| | | Associate | C. Moharram | 545.00 | 3.10 | 1,689.50 |

13

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556   People's Choice Creditors' Committee
00001   In re People's Choice Home Loan Inc.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Associate | J. Rawlins | 510.00 | 101.10 | 51,561.00 |
| | | Associate | D. Wilson | 295.00 | 42.50 | 12,537.50 |
| | | Paralegal | K. Flynn | 225.00 | 9.30 | 2,092.50 |
| | | Paralegal | J. Groshak | 260.00 | 2.10 | 546.00 |
| | | Project Assistant | N. Khiev | 155.00 | 0.40 | 62.00 |
| | | | Category Total: | | 359.50 | 188,847.00 |
| | Grand Total All Categories | Partner | S. DeVries | 605.00 | 10.20 | 6,171.00 |
| | | Partner | R. Julian | 690.00 | 58.70 | 40,503.00 |
| | | Partner | M. Melbinger | 650.00 | 5.30 | 3,445.00 |
| | | Partner | E. Sagerman | 730.00 | 85.30 | 62,269.00 |
| | | Partner | R. Woolner | 685.00 | 87.90 | 60,211.50 |
| | | Partner | T. Blakemore | 695.00 | 0.50 | 347.50 |
| | | Partner | D. Richardson | 565.00 | 43.20 | 24,408.00 |
| | | Associate | H. Barron | 295.00 | 44.00 | 12,980.00 |
| | | Associate | K. Costello | 350.00 | 6.80 | 2,380.00 |
| | | Associate | S. Flores | 270.00 | 12.30 | 3,321.00 |
| | | Associate | K. McConnell | 315.00 | 126.30 | 39,784.50 |
| | | Associate | C. Moharram | 545.00 | 3.10 | 1,689.50 |
| | | Associate | J. Rawlins | 510.00 | 131.00 | 66,810.00 |
| | | Associate | D. Wilson | 295.00 | 62.60 | 18,467.00 |
| | | Paralegal | A. Butler | 250.00 | 58.30 | 14,575.00 |
| | | Paralegal | K. Flynn | 225.00 | 9.60 | 2,160.00 |
| | | Paralegal | J. Groshak | 260.00 | 27.50 | 7,150.00 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556        People's Choice Creditors' Committee
00001         In re People's Choice Home Loan Inc.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| | | Project Assistant | N. Khiev | 155.00 | 6.30 | 976.50 |
| | | Paralegal | T. Sien | 260.00 | 1.40 | 364.00 |
| | | Other | E. Rebollar | 240.00 | 1.70 | 408.00 |
| | | Other | L. Ruth | 140.00 | 2.00 | 280.00 |
| | | | Grand Total: | | 784.00 | 368,700.50 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556           People's Choice Creditors' Committee
00001            In re People's Choice Home Loan Inc.

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 040 | Telecommunication Services | 2008/04 | 3.64 | |
| 040 | Telecommunication Services | 2008/05 | 8.12 | |
| 040 | Telecommunication Services | 2008/06 | 23.24 | |
| 040 | Telecommunication Services | 2008/07 | 5.60 | |
| | | Cost Code Total | | 40.60 |
| 050 | Postage | 2008/07 | 1,912.39 | |
| | | Cost Code Total | | 1,912.39 |
| 053 | Messenger Services | 2008/05 | 219.50 | |
| 053 | Messenger Services | 2008/06 | 306.75 | |
| 053 | Messenger Services | 2008/07 | 206.45 | |
| | | Cost Code Total | | 732.70 |
| 060 | Printing/Reproduction Services | 2008/07 | 5,682.80 | |
| | | Cost Code Total | | 5,682.80 |
| 080 | Computerized Legal Research | 2008/07 | 3,526.43 | |
| | | Cost Code Total | | 3,526.43 |
| 085 | Computer Docket System | 2008/05 | 4.96 | |
| 085 | Computer Docket System | 2008/06 | 92.16 | |
| 085 | Computer Docket System | 2008/07 | 224.32 | |
| | | Cost Code Total | | 321.44 |
| 087 | Business Center Services | 2008/07 | 65.25 | |
| | | Cost Code Total | | 65.25 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556 People's Choice Creditors' Committee
00001 In re People's Choice Home Loan Inc.

| | | | | |
|---|---|---|---|---|
| 124 | Court Costs and Fees | 2008/06 | 25.00 | |
| 124 | Court Costs and Fees | 2008/07 | 31.50 | |
| | | Cost Code Total | | 56.50 |
| 224 | Travel - Local Transportation | 2008/06 | 74.36 | |
| 224 | Travel - Local Transportation | 2008/07 | 90.88 | |
| | | Cost Code Total | | 165.24 |
| 225 | Business Meals | 2008/06 | 16.99 | |
| | | Cost Code Total | | 16.99 |
| 552 | Air Courier | 2008/05 | 2.24 | |
| 552 | Air Courier | 2008/06 | 3,581.80 | |
| 552 | Air Courier | 2008/07 | 48.48 | |
| | | Cost Code Total | | 3,632.52 |
| 660 | Printing/Reproduction Services | 2008/06 | 96.13 | |
| 660 | Printing/Reproduction Services | 2008/07 | 728.17 | |
| | | Cost Code Total | | 824.30 |
| | Total Disbursements | | | 16,977.16 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556     People's Choice Creditors' Committee
00001      In re People's Choice Home Loan Inc.

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered | Time ID |
|---|---|---|---|---|---|---|---|
| **Task: B Creditor Communications - General Creditor Inquiries** | | | | | | | |
| J. Rawlins | Associate | 510.00 | 07/07/08 | 0.20 | 102.00 | Call from and with C. Meglamson re status of case/distributions | 15140366 |
| J. Rawlins | Associate | 510.00 | 07/07/08 | 0.30 | 153.00 | Call from and call with R. Green (Appraisal World) re case | 15141737 |
| D. Wilson | Associate | 295.00 | 07/07/08 | 0.60 | 177.00 | Field calls from multiple creditors requesting information re plan confirmation process | 15172084 |
| D. Wilson | Associate | 295.00 | 07/11/08 | 0.40 | 118.00 | Field multiple calls from creditors re plan solicitation and confirmation process | 15170804 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.10 | 51.00 | Call from and with P. Cummins (creditor) re plan | 15191667 |
| D. Wilson | Associate | 295.00 | 07/28/08 | 0.40 | 118.00 | Communications with creditors re plan confirmation status | 15230015 |
| D. Wilson | Associate | 295.00 | 07/29/08 | 0.70 | 206.50 | Multiple communications with creditors re plan confirmation status | 15229762 |
| **Task Total:** | | | | **2.70** | **925.50** | | |

Prebill Number        1751579        08/28/08/14:37:04        09385 Sagerman, Eric E.        Invoice: 2059652

200556                People's Choice Creditors' Committee
00001                 In re People's Choice Home Loan Inc.

**Task: C Cash Collateral/DIP Financing/Secured Claims**

| E. Sagerman | Partner | 730.00 | 07/01/08 | 0.20 | 146.00 | Communications with Saunders re WaMu claim | 15139149 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 1.60 | 1,168.00 | Review and revise WAMU settlement agreement (.5); prepare email to Saunders re same (.2); review second revised draft of WAMU settlement and accompanying explanation by Saunders (.3); further revisions to same (.5); further email to Saunders (.1) | 15141751 |
| E. Sagerman | Partner | 730.00 | 07/08/08 | 0.60 | 438.00 | Review further draft of proposed WAMU settlement (.2); telephone call with McGrath re summary tracing analysis (.1); telephone call with Newman re possible stipulation with CSFB (.3) | 15143733 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 0.20 | 146.00 | Communications with Saunders re WAMU proposed settlement | 15148849 |
| D. Wilson | Associate | 295.00 | 07/10/08 | 0.50 | 147.50 | Communications with E. Sagerman re RFC adequate protection stipulation and settlement re same | 15170855 |
| E. Sagerman | Partner | 730.00 | 07/16/08 | 0.20 | 146.00 | Communications with Saunders re adequate protection negotiations | 15174288 |
| E. Sagerman | Partner | 730.00 | 07/21/08 | 0.20 | 146.00 | Communications with Saunders and Dulberg re WAMU settlement | 15196588 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/28/08 | 1.70 | 1,241.00 | Review and revise mark-up of draft settlement with WAMU (.4); email to Trodella et al. re same (.2); communications with Dulberg re same (.1); review and revise mark-up with CSFB re adequate protection issues (.5); communications with Newman re same (.2); research re same (.3) | 15195576 |
| D. Wilson | Associate | 295.00 | 07/28/08 | 0.20 | 59.00 | Brief communications with E. Sagerman re rfc settlement | 15230190 |
| E. Sagerman | Partner | 730.00 | 07/29/08 | 0.30 | 219.00 | Communications with Dulberg and Trodella regarding draft WAMU stipulation | 15200100 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 1.10 | 803.00 | Communications with S. Newman re proposed settlement with CSFB on adequate protection claims (.5); review new draft by S. Newman and respond to same (.6) | 15203307 |
| E. Sagerman | Partner | 730.00 | 07/31/08 | 0.40 | 292.00 | Communications with Trodella regarding draft settlement stip with WAMU (.2); communications with S. Newman re draft settlement stip with CSFB (.2) | 15212163 |
| **Task Total:** | | | | **7.20** | **4,951.50** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

**Task: D Employment and Compensation of Winston & Strawn LLP**

| E. Sagerman | Partner | 730.00 | 07/08/08 | 1.00 | 730.00 | Review and revise June 2008 prebill to reduce billings in exercise of billing judgment | 15145395 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 1.00 | 730.00 | Complete review and revision of June prebill | 15148789 |
| N. Khiev | Project Assistant | 155.00 | 07/15/08 | 2.20 | 341.00 | Draft and review eleventh cover sheet application and notice (2.0); forward same to J. Rawlins (.20) | 15176470 |
| N. Khiev | Project Assistant | 155.00 | 07/15/08 | 0.30 | 46.50 | Telephone communication with L. DaSilva re preparation of eleventh cover sheet application and notice | 15176472 |
| N. Khiev | Project Assistant | 155.00 | 07/16/08 | 0.50 | 77.50 | Communication with L. DaSilva re revising eleventh cover sheet application and notice | 15176464 |
| N. Khiev | Project Assistant | 155.00 | 07/16/08 | 1.50 | 232.50 | Revise and review eleventh cover sheet application and notice | 15176465 |
| N. Khiev | Project Assistant | 155.00 | 07/16/08 | 0.20 | 31.00 | Telephone communication to J. Rawlins re review of eleventh cover sheet application and notice | 15176467 |
| N. Khiev | Project Assistant | 155.00 | 07/17/08 | 0.20 | 31.00 | Follow-up email communication to J. Rawlins re review of eleventh fee application | 15209958 |
| N. Khiev | Project Assistant | 155.00 | 07/18/08 | 1.00 | 155.00 | Preparation of eleventh monthly fee application and notice | 15189110 |
| **Task Total:** | | | | **7.90** | **2,374.50** | | |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 17 of 197

Winston & Strawn LLP                                                                                                    Page 17

Prebill Number        1751579        08/28/08/14:37:04              09385 Sagerman, Eric E.              Invoice: 2059652

200556                People's Choice Creditors' Committee
00001                 In re People's Choice Home Loan Inc.

**Task: E Employment and Compensation of Other Professionals**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 06/10/08 | 2.60 | 1,326.00 | Review Alvarez interim fee application (.8); review Pachulski interim fee application (.7); review Hunton & Williams interim fee application (.4); review Grant Thornton interim fee application (.6); review M. Kvarda declaration in support of applications (.1) | 15143147 |
| J. Groshak | Paralegal | 260.00 | 07/01/08 | 0.30 | 78.00 | Conduct research and revise analysis of professional fees and expenses | 15137700 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 0.50 | 255.00 | Review XRoads bill and correspondence to D. Wilson re detailed review (.3); confer with D. Wilson and E. Sagerman re same (.2) | 15166420 |
| D. Wilson | Associate | 295.00 | 07/15/08 | 0.70 | 206.50 | Review xroads june fee statement (0.4); communications with J. Rawlins and E. Sagerman re same (0.3) | 15170358 |
| J. Groshak | Paralegal | 260.00 | 07/17/08 | 0.40 | 104.00 | Conduct research and revise analysis of professional fees and expenses | 15176537 |
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.20 | 102.00 | Correspondence with J. Dulberg and E. Sagerman re final fee applications | 15176248 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.20 | 102.00 | Confer with D. Wilson re Alvarez April fee statement | 15178744 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.20 | 102.00 | Correspondence to J. Dulberg and call to M. Kvarda re A&M April fees | 15178773 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.20 | 102.00 | Call with M. Kvarda re A&M fees and correspondence to J. Dulberg re same | 15178996 |
| E. Sagerman | Partner | 730.00 | 07/18/08 | 0.30 | 219.00 | Communications with J. Rawlins re A&M fee statement | 15196598 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556  
00001  
People's Choice Creditors' Committee  
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Wilson | Associate | 295.00 | 07/18/08 | 1.00 | 295.00 | Review and comment re April and May fee statement for Alvarez & Marsal (0.8); follow up communications with J. Rawlins re same (0.2) | 15227181 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.10 | 51.00 | Correspondence with M. Kvarda re A&M fees | 15181110 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.30 | 153.00 | Review and revise engagement letter | 15181786 |
| H. Barron | Associate | 295.00 | 07/23/08 | 1.70 | 501.50 | Review draft FTI engagement letter and create new draft (1.3); research Delaware law treatment of trusts (.4) | 15241396 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.20 | 102.00 | Correspondence from J. Vanderhooven re fees and expenses and correspondence to E. Sagerman and L. DaSilva re same | 15191674 |
| R. Woolner | Partner | 685.00 | 07/25/08 | 0.20 | 137.00 | Telephone conference J. Vanderhooven re XRoads invoice issues (.1); correspondence J. Rawlins, et al. re same (.1) | 15194134 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.20 | 146.00 | Communications with J. Rawlins regarding XRoads fee statement | 15196193 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 1.10 | 561.00 | Confer with E. Sagerman re XRoads fees (.3); review XRoads bill and initial terms of employment (.8) | 15199286 |
| E. Sagerman | Partner | 730.00 | 07/29/08 | 1.60 | 1,168.00 | Review communications by Vanderhooven and J. Rawlins regarding XRoads June statement (.3); email to Kvarda re same (.1); draft email to Vanderhooven re same (.5); review time entries (.3); further communications with J. Rawlins re same (.4) | 15198780 |
| D. Wilson | Associate | 295.00 | 07/29/08 | 0.20 | 59.00 | Communications with J. Rawlins re XRoads June fee statement | 15229468 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 19 of 197   Page 19

Winston & Strawn LLP

200556                  People's Choice Creditors' Committee
00001                   In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.60 | 306.00 | Multiple correspondence with E. Sagerman, S. Kortoba and S. Johnson re XRoads fees (.1); call with S. Kortoba and S. Johnson re same (.3); call with E. Sagerman re same (.2) | 15203757 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 1.30 | 949.00 | Telephone call with Vanderhooven re proposed resolution of XRoads June statement (.3); prepare lengthy email to Committee re same (1.0) | 15202951 |
| D. Wilson | Associate | 295.00 | 07/30/08 | 0.80 | 236.00 | Communications with T. McGrath re FTI April fee statement (0.2); review and revise same (0.6) | 15229000 |
| D. Wilson | Associate | 295.00 | 07/30/08 | 0.20 | 59.00 | Communications with E. Sagerman re XRoads June fee statement | 15204026 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 0.10 | 68.50 | Correspondence E. Sagerman, et al. re XRoads invoice | 15207673 |
| J. Groshak | Paralegal | 260.00 | 07/31/08 | 0.50 | 130.00 | Conduct research and revise analysis of professional fees and expenses | 15210005 |
| J. Rawlins | Associate | 510.00 | 07/31/08 | 0.20 | 102.00 | Correspondence with T. McGrath re XRoads expenses | 15208885 |
| E. Sagerman | Partner | 730.00 | 07/31/08 | 0.50 | 365.00 | Review memo re GT's last monthly application (.1); exchange emails with McGrath re XRoads fee discussion (.1); communications with J. Rawlins re same (.2); email to Vanderhooven re same (.1) | 15212005 |
| D. Wilson | Associate | 295.00 | 07/31/08 | 0.80 | 236.00 | Review and revise FTI april fee statement (0.5); efile same (0.3) | 15228671 |
| D. Wilson | Associate | 295.00 | 07/31/08 | 0.70 | 206.50 | Review and comment re Grant Thornton fee application for June | 15209300 |
| **Task Total:** | | | | **17.90** | **8,428.00** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

**Task: G Executory Contracts/Lease Issues - 365 and 366 Matters**

| Name | Title | Rate | Date | Hours | Amount | Description | |
|---|---|---|---|---|---|---|---|
| H. Barron | Associate | 295.00 | 07/28/08 | 0.50 | 147.50 | Research on executory contracts | 15241443 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.20 | 146.00 | Review email memo re research on executory contracts (.1); communications with J. Rawlins re same issue (.1) | 15194987 |
| **Task Total:** | | | | **0.70** | **293.50** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556         People's Choice Creditors' Committee
00001          In re People's Choice Home Loan Inc.

### Task: H Business Operations - Employee, Vendor, Customer and Insurance Issues

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/03/08 | 0.10 | 73.00 | Communications with Turrentine regarding E&O coverage | 15139178 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.80 | 584.00 | Communications with Turrentine regarding E&O insurance and fidelity bond (.4); communications with Abelmeyer re same (.1); communications with Denne (Willis) re same (.1); brief review of sample policy delivered by Turrentine (.2) | 15141194 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 1.30 | 949.00 | Prepare lengthy email to Committee re E&O insurance and Fidelity Bond | 15159454 |
| R. Woolner | Partner | 685.00 | 07/10/08 | 0.20 | 137.00 | Telephone conference J. Rawlins re post-confirmation insurance issue (.1), review order to stipulation re section 505 motions (.1) | 15150670 |
| E. Sagerman | Partner | 730.00 | 07/14/08 | 0.30 | 219.00 | Communications with Turrentine regarding E&O (.1); review Luria's email re same (.1); review email to committee re same (.1) | 15159466 |
| S. DeVries | Partner | 605.00 | 07/16/08 | 0.30 | 181.50 | Exchanges re review of prospective Chubb policy | 15175516 |
| J. Rawlins | Associate | 510.00 | 07/16/08 | 0.40 | 204.00 | Correspondence with E. Sagerman and S. DeVries re E&O insurance and fact research re same | 15173973 |
| E. Sagerman | Partner | 730.00 | 07/16/08 | 0.40 | 292.00 | Communications with DeVries re E&O policy (.3); communications with J. Rawlins re same (.1) | 15174298 |
| S. DeVries | Partner | 605.00 | 07/18/08 | 1.30 | 786.50 | Work on new policy issues | 15183752 |
| E. Sagerman | Partner | 730.00 | 07/18/08 | 0.50 | 365.00 | Communications with Turrentine regarding E&O coverage | 15196629 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |
|---|---|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| R. Woolner | Partner | 685.00 | 07/18/08 | 0.10 | 68.50 | Correspondence E. Sagerman, B. Turrentine, et al. re post-confirmation insurance matters | 15202205 |
|---|---|---|---|---|---|---|---|
| S. DeVries | Partner | 605.00 | 07/21/08 | 1.50 | 907.50 | On new policy, e-mail to team re questions (.7); follow-up exchange with broker (.8) | 15184103 |
| E. Sagerman | Partner | 730.00 | 07/21/08 | 0.40 | 292.00 | Multiple communications with DeVries and Turrentine regarding E&O coverage | 15196583 |
| R. Woolner | Partner | 685.00 | 07/21/08 | 0.40 | 274.00 | Correspondence B. Turrentine, S. DeVries, et al. re post-confirmation insurance coverage issues. | 15196186 |
| S. DeVries | Partner | 605.00 | 07/22/08 | 0.50 | 302.50 | Review e-mail from broker, e-mail to him (.2); telephone conference with Mr. Woolner (.3) | 15186381 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Call with R. Woolner re insurance coverage issue | 15184808 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.30 | 153.00 | Call to S. DeVries re E&O policy (.1); review B. Turrentine and S. DeVries correspondence and prepare correspondence to S. DeVries re same (.2) | 15288416 |
| R. Woolner | Partner | 685.00 | 07/22/08 | 0.70 | 479.50 | Correspondence S. DeVries, et al. re post-confirmation insurance issues (.4); telephone conference J. Rawlins re same (.1); telephone conference S. DeVries re same (.2) | 15186687 |
| S. DeVries | Partner | 605.00 | 07/23/08 | 0.80 | 484.00 | Communications with broker | 15188501 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.30 | 153.00 | Correspondence with S. DeVries re insurance policy (.2); correspondence with B. Turrentine re policy (.1) | 15185388 |
| E. Sagerman | Partner | 730.00 | 07/23/08 | 0.20 | 146.00 | Review status of E&O purchase | 15196635 |
| R. Woolner | Partner | 685.00 | 07/23/08 | 0.40 | 274.00 | Correspondence S. DeVries, B. Turrentine, J. Rawlins, et al. re post-confirmation insurance matters | 15189444 |

Prebill Number          1751579          08/28/08/14:37:04          09385 Sagerman, Eric E.          Invoice: 2059652

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|------|-------|------|------|-------|--------|-------------|-------|
| S. DeVries | Partner | 605.00 | 07/24/08 | 1.50 | 907.50 | Review brokers' response, provide further comments (.8); telephone conference with broker re same (.5); follow-up with Mr. Rawlins re developments (.2) | 15191333 |
| J. Rawlins | Associate | 510.00 | 07/24/08 | 0.30 | 153.00 | Review S. DeVries correspondence re insurance policy and call from S. DeVries re same (.2); review B. Turrentine correspondence re insurance and correspondence to R. Greenspan re same (.1) | 15188023 |
| R. Woolner | Partner | 685.00 | 07/24/08 | 0.20 | 137.00 | Correspondence B. Turrentine, S. DeVries, T. McGrath re post-confirmation insurance | 15191561 |
| S. DeVries | Partner | 605.00 | 07/25/08 | 1.00 | 605.00 | Review exchanges (.5); recap on modifications to policy form (.5) | 15196505 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.10 | 51.00 | Correspondence with B. Turrentine re insurance | 15286447 |
| E. Sagerman | Partner | 730.00 | 07/25/08 | 0.20 | 146.00 | Communications with J. Rawlins re E&O application | 15196645 |
| R. Woolner | Partner | 685.00 | 07/25/08 | 0.40 | 274.00 | Correspondence S. DeVries, G. Turrentine, et al. re post-confirmation insurance coverage (3.); conference J. Rawlins re same (.1) | 15194157 |
| S. DeVries | Partner | 605.00 | 07/28/08 | 0.30 | 181.50 | Review e-mails re timing issuing policy | 15201879 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.20 | 102.00 | Correspondence with B. Turrentine, T. McGrath and J. Chu re insurance application | 15194815 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.50 | 365.00 | Communications with J. Rawlins re E&O insurance issues (.3); email to Turrentine re same (.1); review multiple communications among Turrentine and estate reps re same (.1) | 15195735 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 | |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/28/08 | 0.40 | 274.00 | Correspondence B. Turrentine, et al. re binding coverage (.1); telephone conference J. Rawlins re same (.3) | 15206528 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.10 | 51.00 | Correspondence with E. Sagerman and B. Turrentine re insurance | 15197329 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.20 | 102.00 | Correspondence with B. Turrentine, T. McGrath and J. Chu re insurance | 15199543 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.50 | 255.00 | Call with K. McConnell re document custody and data collection | 15201004 |
| E. Sagerman | Partner | 730.00 | 07/29/08 | 0.20 | 146.00 | Communications with Turrentine re E&O insurance | 15200103 |
| S. DeVries | Partner | 605.00 | 07/30/08 | 0.50 | 302.50 | Review application, joinder, various e-mails exchanges | 15207220 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.10 | 51.00 | Correspondence from B. Turrentine and to T. McGrath re insurance | 15201030 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.20 | 102.00 | Correspondence with B. Turrentine and T. McGrath re insurance | 15201460 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.30 | 153.00 | Call from and call with B. Turrentine re insurance (.2); call with and correspondence to T. McGrath re same (.1) | 15203956 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.10 | 51.00 | Correspondence to B. Turrentine and T. McGrath re outstanding E&O insurance issues (.1) | 15288469 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 0.10 | 73.00 | Telephone call with J. Rawlins re document preservation | 15203970 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 0.50 | 342.50 | Conference call J. Rawlins, T. McGrath re data records | 15285567 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| S. DeVries | Partner | 605.00 | 07/31/08 | 1.00 | 605.00 | Review policy (.4); telephone conference with Mr. Sagerman (.4); e-mail re same (.2) | 15210130 |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/31/08 | 0.20 | 146.00 | Review email to S. Chenetz regarding consulting agreement (.1) and telephone call with R. Julian re same (.1) | 15211880 |
| E. Sagerman | Partner | 730.00 | 07/31/08 | 0.20 | 146.00 | Communications with Turrentine regarding binding of E&O | 15212078 |
| **Task Total:** | | | | **20.70** | **13,149.00** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556               People's Choice Creditors' Committee
00001                In re People's Choice Home Loan Inc.

**Task: J Asset Disposition - Sales, Assignments, Transfers and Abandonment**

| Name | Title | Rate | Date | Hours | Amount | Description | Ref. |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/08/08 | 1.00 | 685.00 | Telephone call from R. Julian re UBS documents (.1); telephone conference, correspondence K. McDaniels re UBS document retention issues (.7); telephone conference call to, correspondence J. Dulberg re same (.2) | 15148136 |
| R. Woolner | Partner | 685.00 | 07/09/08 | 0.10 | 68.50 | Review notice of proposed asset sales | 15148161 |
| J. Rawlins | Associate | 510.00 | 07/10/08 | 0.30 | 153.00 | Review notices of sale of Garden Street and Crosby properties and correspondence with T. McGrath re same | 15148223 |
| R. Woolner | Partner | 685.00 | 07/11/08 | 0.10 | 68.50 | Telephone conference J. Dulberg re UBS issues | 15151985 |
| J. Rawlins | Associate | 510.00 | 07/14/08 | 0.20 | 102.00 | Review Maricopa sale and correspondence to T. McGrath re same | 15158413 |
| R. Woolner | Partner | 685.00 | 07/14/08 | 0.20 | 137.00 | Correspondence J. Dulberg re UBS developments. | 15196261 |
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.20 | 102.00 | Review notice re UBS platform sale and correspondence to E. Sagerman re record retention | 15176252 |
| R. Woolner | Partner | 685.00 | 07/17/08 | 0.10 | 68.50 | Correspondence J. Rawlins, T. McGrath re effect of announced UBS sale to Impac | 15202161 |
| **Task Total:** | | | | **2.20** | **1,384.50** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

**Task: K Case Administration/Management**

| K. Flynn | Paralegal | 225.00 | 07/01/08 | 0.30 | 67.50 | Research Pacer for court entry of order regarding order further modifying briefing schedule on committee's first amended chapter 11 plan of liquidation dated May 28, 2008 | 15123314 |
|---|---|---|---|---|---|---|---|
| J. Groshak | Paralegal | 260.00 | 07/03/08 | 0.20 | 52.00 | Discussion with N. Leventian re hearings and critical dates | 15139374 |
| J. Groshak | Paralegal | 260.00 | 07/08/08 | 0.20 | 52.00 | Discussion with T. Sien re case status | 15144524 |
| J. Groshak | Paralegal | 260.00 | 07/08/08 | 0.20 | 52.00 | Discuss questions concerning continued hearings and critical dates with N. Levantian | 15144527 |
| J. Groshak | Paralegal | 260.00 | 07/09/08 | 0.30 | 78.00 | Review and forward ECF notices for distribution | 15157031 |
| J. Groshak | Paralegal | 260.00 | 07/10/08 | 0.20 | 52.00 | Review and forward ECF notices for distribution | 15157061 |
| T. Sien | Paralegal | 260.00 | 07/11/08 | 0.30 | 78.00 | Work with N. Levantian re review of pleadings for pending deadlines for case calendar | 15151253 |
| J. Groshak | Paralegal | 260.00 | 07/15/08 | 0.40 | 104.00 | Discussion with N. Levantian re continued hearing and critical dates | 15176516 |
| J. Groshak | Paralegal | 260.00 | 07/17/08 | 0.40 | 104.00 | Discuss questions concerning continued hearings and critical dates with N. Levantian | 15176536 |
| J. Groshak | Paralegal | 260.00 | 07/23/08 | 0.80 | 208.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15187270 |
| J. Groshak | Paralegal | 260.00 | 07/24/08 | 0.40 | 104.00 | Discuss questions concerning continued hearings and critical dates with N. Levantian | 15190002 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| J. Groshak | Paralegal | 260.00 | 07/31/08 | 0.20 | 52.00 | Discussion with N. Levantian re questions concerning continued hearings and critical dates | 15210001 |
|---|---|---|---|---|---|---|---|
| **Task Total:** | | | | **3.90** | **1,003.50** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

**Task: L Litigation (Non-Bankruptcy Court)**

| Name | Title | Rate | Date | Hours | Amount | Description | ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.50 | 255.00 | Call with T. McGrath re Cabana mediation and UBS (.2); review forwarded correspondence re Cabana issues and correspondence and call to J. Dulberg re same (.3) | 15176265 |
| R. Woolner | Partner | 685.00 | 07/17/08 | 0.10 | 68.50 | Correspondence J. Rawlins, A. Bostwick, et al. re Cabana mediation and Contreras loans. | 15202172 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Correspondence with T. McGrath and J. Dulberg re Cabana litigation | 15183496 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.30 | 153.00 | Call from D. Chambers re mediation and correspondence with J. Dulberg and J. Hunter re same (.2); call to D. Chambers re same (.1) | 15184665 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.10 | 51.00 | Correspondence from G. Stevens and to S. Johnson re affirmative claim | 15184822 |
| **Task Total:** | | | | **1.20** | **629.50** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556        People's Choice Creditors' Committee
00001         In re People's Choice Home Loan Inc.

**Task: L01 Directors & Officers and Shareholders Litigation**

| A. Butler | Paralegal | 250.00 | 07/01/08 | 0.80 | 200.00 | Initial review of documents relating to director and officer investigations in Ringtail document database and email J. Gwinn with questions re same | 15163648 |
|---|---|---|---|---|---|---|---|
| A. Butler | Paralegal | 250.00 | 07/01/08 | 0.40 | 100.00 | Draft email to K. McConnell re and attaching materials regarding installation of Ringtail and review of director and officer investigation documents using same | 15163675 |
| K. McConnell | Associate | 315.00 | 07/01/08 | 4.20 | 1,323.00 | Review board meeting minutes (.7); draft email to A. Butler re the same (.1); review board meeting minutes to locate authorization for Plantiko stock option repurchase (.5); draft email to A. Butler re the same (.1); review in detail email notes from conference call with L. Thompson & M. Melbinger re various 409A, stock option repurchase and other potential complaint-related issues (.8); make notations for areas requiring follow up re the same (.3); continue drafting timeline relating to stock option repurchases (.2); review 409A and draft email to R. Julian re the same (.3); review emails from T. McGrath re stock option repurchases (.3); review various emails re stock option repurchases and 409A issues (.6); review notice of stock option award (.3); review notes from People's Choice headquarters re stock repurchases and 409A issues (.3); review memorandum re 409A and other deferred compensation/stock repurchase issues (.3) | 15137571 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Role | Rate | Date | Hours | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|
| A. Butler | Paralegal | 250.00 | 07/02/08 | 2.70 | 675.00 | Review documents relating to stock compensation awards, plan and approval procedures | 15164079 |
| K. McConnell | Associate | 315.00 | 07/02/08 | 12.80 | 4,032.00 | Locate and review documents relating to the repurchase of stock, various employment documentation, and other related documents (8.0); draft extensive summary related to stock repurchase timeline incorporating language from and references to the aforemention and other documentation (4.8) | 15137861 |
| A. Butler | Paralegal | 250.00 | 07/03/08 | 1.90 | 475.00 | Additional review of documents relating to stock compensation | 15164156 |
| A. Butler | Paralegal | 250.00 | 07/03/08 | 0.60 | 150.00 | Assemble key documents for timeline relating to stock compensation approval | 15164164 |
| A. Butler | Paralegal | 250.00 | 07/03/08 | 2.50 | 625.00 | Further review of executive employment agreements, board resolutions regarding same and email K. McConnell regarding same | 15164279 |
| R. Julian | Partner | 690.00 | 07/03/08 | 2.80 | 1,932.00 | Work on complaint | 15148838 |
| K. McConnell | Associate | 315.00 | 07/03/08 | 2.60 | 819.00 | Finish drafting narative summary of timeline relating to stock repurchase (1.8); meet with R. Julian to review stock repurchase timeline and analyze and strategize re claim for the same (.5); contact counsel for Zimmer re claims (.3) | 15139429 |
| A. Butler | Paralegal | 250.00 | 07/07/08 | 1.20 | 300.00 | Review and assemble due diligence materials relating to director and officer investigation and draft lengthy email to E. Rebollar regarding further review tasks associated with same | 15166887 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556        People's Choice Creditors' Committee
00001         In re People's Choice Home Loan Inc.

| A. Butler | Paralegal | 250.00 | 07/07/08 | 0.80 | 200.00 | Work with K. McConnell on review and analysis of stock compensation, underwriting documents and discuss strategies for futher document review | 15167173 |
|---|---|---|---|---|---|---|---|
| A. Butler | Paralegal | 250.00 | 07/07/08 | 1.90 | 475.00 | Review and analyze documents relating to underwriting guidelines and changes to same in connection with director & officer investigations | 15167183 |
| R. Julian | Partner | 690.00 | 07/07/08 | 1.90 | 1,311.00 | Work on complaint vs. directors and officers | 15148980 |
| K. McConnell | Associate | 315.00 | 07/07/08 | 4.30 | 1,354.50 | Review of damages binders in preparation for conference call with T. McGrath of FTI (.6); review and revision of task list in preparation for the same (.3); conference call with T. McGrath to ensure that all necessary tasks for preparing proposed complaint are underway (1.5); follow up call with T. McGrath re task list (.2); revise task in light of conversation with T. McGrath (.8); meet with A. Butler re document management and control issues and related protocol going forward (.8); arrange follow up meeting with R. Julian re the same (.1) | 15141556 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.20 | 146.00 | Review email memo by Melbinger re D&O claims | 15143371 |
| A. Butler | Paralegal | 250.00 | 07/08/08 | 0.30 | 75.00 | Telephone conversation with J. Pilznienski re document review strategies | 15167244 |
| A. Butler | Paralegal | 250.00 | 07/08/08 | 0.20 | 50.00 | Work with R. Julian on review of due diligence documents relating to director & officer investigations | 15167250 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 33 of 197    Page 33

Winston & Strawn LLP

200556        People's Choice Creditors' Committee
00001        In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. Butler | Paralegal | 250.00 | 07/08/08 | 0.40 | 100.00 | Work with R. Julian, K. McConnell on review of stock compensation, underwriting documents related to d&o investigations and strategize further review of same | 15167256 |
| A. Butler | Paralegal | 250.00 | 07/08/08 | 3.30 | 825.00 | Review documents relating to underwriting guidelines, changes to underwriting guidelines, and executive oversight of same | 15167269 |
| A. Butler | Paralegal | 250.00 | 07/08/08 | 0.30 | 75.00 | Work with K. McConnell on further review of documents relating to underwriting standards, stock compensation | 15167278 |
| A. Butler | Paralegal | 250.00 | 07/08/08 | 0.40 | 100.00 | Review repurchase, warehouse claim analysis charts and respond to K. McConnell email regarding same | 15167307 |
| R. Julian | Partner | 690.00 | 07/08/08 | 0.40 | 276.00 | Draft memo to M. Melbinger re deferred compensation claims | 15148949 |
| R. Julian | Partner | 690.00 | 07/08/08 | 0.70 | 483.00 | Work on document preservation procedures | 15148951 |
| R. Julian | Partner | 690.00 | 07/08/08 | 0.90 | 621.00 | Prepare for telephone conference with Mike Melbinger re D&O claims | 15148905 |
| R. Julian | Partner | 690.00 | 07/08/08 | 0.50 | 345.00 | Attend telephone conference with M. Melbinger re deferred compensation claims | 15148913 |
| K. McConnell | Associate | 315.00 | 07/08/08 | 1.00 | 315.00 | Meet with R. Julian and A. Butler re case status and strategy (.5); phone conference with R. Woolner re document protocals in light of upcoming litigation (.5) | 15144165 |
| M. Melbinger | Partner | 650.00 | 07/08/08 | 1.10 | 715.00 | Work on answers to questions raised by R. Julian; and memo | 15145156 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.20 | 102.00 | Call with R. Julian and to S. Chenetz re D. Zimmer | 15143750 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |
|---|---|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.40 | 204.00 | Correspondence to J. Dulberg and S. McFarland re board minutes (.1); review Zimmer claim and correspondence to R. Julian re same (.3) | 15143761 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.20 | 102.00 | Correspondence with J. Dulberg and R. Julian re board minutes | 15144051 |
| E. Sagerman | Partner | 730.00 | 07/08/08 | 0.60 | 438.00 | Telephone call with Chenetz regarding Zimmer (.3); communications with R. Julian re same (.3) | 15144337 |
| A. Butler | Paralegal | 250.00 | 07/09/08 | 0.40 | 100.00 | Work with K. McConnell on review of documents relating to underwriting standards, stock compensation in connection with director and officer investigations | 15168547 |
| A. Butler | Paralegal | 250.00 | 07/09/08 | 2.50 | 625.00 | Review underwriting, stock compensation documents in connection with director and officer investigations | 15168565 |
| K. Costello | Associate | 350.00 | 07/09/08 | 4.80 | 1,680.00 | Preparation of memorandum re history of Section 409A and stock options | 15149611 |
| S. Flores | Associate | 270.00 | 07/09/08 | 5.80 | 1,566.00 | Research and draft 409A summary | 15147538 |
| R. Julian | Partner | 690.00 | 07/09/08 | 1.50 | 1,035.00 | Work on complaint | 15148868 |
| K. McConnell | Associate | 315.00 | 07/09/08 | 0.30 | 94.50 | Analyze documents relating to underwriting and D. Zimmer with A. Butler | 15148139 |
| M. Melbinger | Partner | 650.00 | 07/09/08 | 0.20 | 130.00 | Conference with K. Costello re 409A memorandum | 15148448 |
| E. Rebollar | Other | 240.00 | 07/09/08 | 1.00 | 240.00 | Review documents relating to director & officer investigations | 15229017 |
| A. Butler | Paralegal | 250.00 | 07/10/08 | 1.80 | 450.00 | Review and analyze underwriting, stock compensation documents in connection with director and officer investigation and work with K. McConnell on same | 15169035 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |
|---|---|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K. Costello | Associate | 350.00 | 07/10/08 | 2.00 | 700.00 | Revisions to memo re profits interests plan and award agreement | 15149980 |
| K. McConnell | Associate | 315.00 | 07/10/08 | 14.90 | 4,693.50 | Review documents relating to Zimmer's role at the Company (3); draft chronological summary of the same with references to relevant sections of supporting documents (3); review documents relating to underwriting guidelines, processes, policies and management (4.5); draft chronological summary of the same with references to relevant sections of supporting documents (4.4) | 15149115 |
| M. Melbinger | Partner | 650.00 | 07/10/08 | 2.00 | 1,300.00 | Review and rewrite 409A summary prepared by Costello | 15150754 |
| A. Butler | Paralegal | 250.00 | 07/11/08 | 0.80 | 200.00 | Review documents relating to wholesale division manager meetings | 15169066 |
| A. Butler | Paralegal | 250.00 | 07/11/08 | 0.20 | 50.00 | Work with K. McConnell on further review of division manager oversight responsibilities | 15169151 |
| A. Butler | Paralegal | 250.00 | 07/11/08 | 0.30 | 75.00 | Review and respond to K. McConnell email requesting information on underwriting guidelines | 15169214 |
| A. Butler | Paralegal | 250.00 | 07/11/08 | 0.50 | 125.00 | Research re documents relating to retail underwriting guidelines | 15169227 |
| R. Julian | Partner | 690.00 | 07/11/08 | 1.30 | 897.00 | Work on D&O complaint | 15166436 |
| K. McConnell | Associate | 315.00 | 07/11/08 | 2.00 | 630.00 | Incorporate additional documents into Zimmer and underwriting chonologies (1.5); review and revise chronology (.5) | 15151771 |
| M. Melbinger | Partner | 650.00 | 07/11/08 | 1.00 | 650.00 | Work on memo dissecting 409A | 15155028 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| K. McConnell | Associate | 315.00 | 07/15/08 | 1.40 | 441.00 | Strategize re document review methods relating to the underwriting chronology with A. Butler (.3); review emails to T. McGrath re intercompany transfers (.1); draft emails to T. McGrath re intercompany transfers, case status and outstanding projects (.2); begin drafting summary of facts relating to underwriting and officers named in claims notice letter (.8) | 15285894 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 0.20 | 102.00 | Confer with R. Julian and call to S. Chenetz re D. Zimmer | 15164516 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 0.20 | 102.00 | Call with S. Chenetz re D. Zimmer | 15165541 |
| A. Butler | Paralegal | 250.00 | 07/16/08 | 0.70 | 175.00 | Search documents referenced in K. McConnel timeline regarding stock compensation and analyze same | 15175444 |
| A. Butler | Paralegal | 250.00 | 07/16/08 | 1.90 | 475.00 | Review and assemble materials referenced in K. McConnell timeline regarding stock compensation | 15175446 |
| A. Butler | Paralegal | 250.00 | 07/16/08 | 1.80 | 450.00 | Review and analyze documents relating to key executives in connection with diretor & officer investigation | 15175429 |
| A. Butler | Paralegal | 250.00 | 07/16/08 | 0.20 | 50.00 | Work with K. McConnell on further review of documents relating to key executives in connection with director & officer inverstigation | 15175433 |
| A. Butler | Paralegal | 250.00 | 07/16/08 | 1.10 | 275.00 | Review documents relating to director and officer investigations | 15175435 |
| A. Butler | Paralegal | 250.00 | 07/16/08 | 0.50 | 125.00 | Work with K. McConnell on review of timeline relating to stock option compensation | 15175438 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| A. Butler | Paralegal | 250.00 | 07/16/08 | 0.60 | 150.00 | Revise document references in K. McConnell timeline regarding stock compensation | 15175442 |
|---|---|---|---|---|---|---|---|
| K. McConnell | Associate | 315.00 | 07/16/08 | 5.20 | 1,638.00 | Review documents relating to key officers with A. Butler (.5); draft status update email to R. Julian (.3); review documents relating to key officers for purposes of preparing summary relating to underwriting (.5); review task list and draft emails to T. McGrath re the status of various FTI projects (.1); draft summary related to underwriting claims against key officers (3.8) | 15173577 |
| A. Butler | Paralegal | 250.00 | 07/17/08 | 0.90 | 225.00 | Review and analyze documents in R. Julian key documents binder and assemble for further review per K. McConnell instruction | 15177397 |
| A. Butler | Paralegal | 250.00 | 07/17/08 | 0.20 | 50.00 | Work with K. McConnell on strategy for reviewing documents relating to stock compensation, underwriting guidelines | 15175541 |
| A. Butler | Paralegal | 250.00 | 07/17/08 | 0.50 | 125.00 | Initial review of SEC filings for information relating to 2004 stock compensation offerings | 15177403 |
| A. Butler | Paralegal | 250.00 | 07/17/08 | 0.70 | 175.00 | Further review and analysis of SEC filings for information regarding 2004 stock compensation offered to certain executives | 15177501 |
| A. Butler | Paralegal | 250.00 | 07/17/08 | 0.30 | 75.00 | Draft email to K. McConnell regarding results of analysis of SEC filings for information on 2004 stock compensation offered to key executives | 15177503 |
| S. DeVries | Partner | 605.00 | 07/17/08 | 1.50 | 907.50 | Evaluate issues regarding right to advancement (.7); telephone conference with Mr. Sagerman re same (.4); with Ms. O'Connell re same (.4) | 15177677 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K. McConnell | Associate | 315.00 | 07/17/08 | 7.20 | 2,268.00 | Discuss D&O insurance issues with S. DeVries (.3); review emails related to insurance issues (.3); review notes related to insurance issues (.2); review insurance policy language (1.1); report results of the same to S. DeVries (.2); continue drafting summary re underwriting (3.1); review documents relating to internal organizational structure, reporting system and loan approvals for People's Choice in preparation for drafting summary re underwriting (1.5); review documents relating to D. Zimmer's role at People's Choice, especially as relating to underwriting decisions (.5) | 15176415 |
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.10 | 51.00 | Review S. DeVries correspondence re insurance request and analysis | 15178175 |
| E. Sagerman | Partner | 730.00 | 07/17/08 | 0.70 | 511.00 | Analyze motion by insurer for authority to advance defense costs (.4); communications with R. Julian and Devries re same (.3) | 15175694 |
| R. Woolner | Partner | 685.00 | 07/17/08 | 0.10 | 68.50 | Correspondence E. Sagerman re AISL motion for relief from stay. | 15202142 |
| A. Butler | Paralegal | 250.00 | 07/18/08 | 1.40 | 350.00 | Research documents re D&O investigation | 15218590 |
| A. Butler | Paralegal | 250.00 | 07/18/08 | 0.80 | 200.00 | Review and analyze organizational charts, documents relating to key executives' employment histories | 15178027 |
| A. Butler | Paralegal | 250.00 | 07/18/08 | 0.60 | 150.00 | Review and revise K. McConnell summary re underwriting policies and procedures | 15178358 |
| R. Julian | Partner | 690.00 | 07/18/08 | 1.50 | 1,035.00 | Work on complaint | 15184166 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| K. McConnell | Associate | 315.00 | 07/18/08 | 5.40 | 1,701.00 | Review newly discovered documents re underwriting, the internal organization of People's Choice, and the stock option issues (2);  continue drafting, revise and finalize the underwriting summary (3.4) | 15178470 |
|---|---|---|---|---|---|---|---|
| K. McConnell | Associate | 315.00 | 07/20/08 | 5.40 | 1,701.00 | Review documents relating to D. Zimmer's role at People's Choice (1); review newly discovered documents re underwriting, the internal organization of People's Choice, and the stock option issues (2);  incorporate the foregoing into the underwriting and stock option summaries and timelines (2.4) | 15179356 |
| A. Butler | Paralegal | 250.00 | 07/21/08 | 2.60 | 650.00 | Review documents relating to underwriting | 15218629 |
| R. Julian | Partner | 690.00 | 07/21/08 | 4.80 | 3,312.00 | Work on complaint | 15183985 |
| K. McConnell | Associate | 315.00 | 07/21/08 | 9.30 | 2,929.50 | Revise stock summary and related timeline to incorporate additional documentation and information (3.0); meet with R. Julian to review and analyze documentation related to the underwriting claims (1.1); further review documentation relating to underwriting (2.6); multiple conference calls with T. McGrath re underwriting (1.3); review underwriting guidelines policies and procedures (1.3) | 15181496 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.20 | 102.00 | Correspondence with and locate information for R. Julian re complaint | 15181189 |
| A. Butler | Paralegal | 250.00 | 07/22/08 | 0.50 | 125.00 | Review and respond to emails regarding document control relating to D&O investigation and work with K. McConnell, R. Julian on same | 15218643 |
| A. Butler | Paralegal | 250.00 | 07/22/08 | 1.70 | 425.00 | Review K. McConnel underwriting analysis and locate supporting documentation re same | 15218645 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556      People's Choice Creditors' Committee
00001       In re People's Choice Home Loan Inc.

| A. Butler | Paralegal | 250.00 | 07/22/08 | 0.50 | 125.00 | Research re employment agreements and assemble binder of same | 15218647 |
| R. Julian | Partner | 690.00 | 07/22/08 | 4.50 | 3,105.00 | Work on complaint | 15189962 |
| R. Julian | Partner | 690.00 | 07/22/08 | 0.20 | 138.00 | Telephone conversation with C. Rawlins re D&O claims | 15189963 |
| K. McConnell | Associate | 315.00 | 07/22/08 | 5.50 | 1,732.50 | Review documents an analyze internal structural organization of People's Choice (2.3); analyze document control issues and strategy with A. Butler (.3); analyze document control issues and strategy with A. Butler and R. Julian (.2); draft email to T. McGrath re document production (.1); draft email to R. Julian re below FMV stock option grants (.2); draft follow up questions for financial advisors, FTI (.8); review documents relating to underwriting and stock claims (.8); review internal audit report (.8) | 15184849 |
| M. Melbinger | Partner | 650.00 | 07/22/08 | 0.40 | 260.00 | Conference with R. Julian re executive compensation issues | 15186869 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Correspondence with R. Julian and call to J. Dulberg re director request to draw down insurance | 15183855 |
| R. Julian | Partner | 690.00 | 07/23/08 | 1.10 | 759.00 | Review new evidence re underwriting claims | 15189973 |
| K. McConnell | Associate | 315.00 | 07/23/08 | 3.90 | 1,228.50 | Draft sections of the complaint relating to structural organization of People's Choice and the positions held by individuals named (3.8); brief discussion with A. Butler re document access issues and strategy re protocol (.1) | 15186610 |
| E. Sagerman | Partner | 730.00 | 07/23/08 | 0.30 | 219.00 | Communications with R. Julian regarding Kornswiet request for documents | 15196634 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/23/08 | 0.20 | 146.00 | Communications with R. Julian re D&O insurers motion for relief from stay | 15196637 |
| R. Woolner | Partner | 685.00 | 07/23/08 | 1.10 | 753.50 | Telephone conference R. Julian re issues as to potential action against N. Kornswiet (.5); conference D. Workman, J. Rawlins re same (.5); correspondence R. Greenspan, J. Rawlins re underwriting review (.1) | 15189436 |
| A. Butler | Paralegal | 250.00 | 07/24/08 | 1.90 | 475.00 | Review underwriting binder and assemble supporting documents relating to same | 15218720 |
| R. Julian | Partner | 690.00 | 07/24/08 | 2.60 | 1,794.00 | Work on complaint | 15206872 |
| K. McConnell | Associate | 315.00 | 07/24/08 | 1.20 | 378.00 | Continue drafting complaint sections on individuals named and organizational structure | 15189129 |
| A. Butler | Paralegal | 250.00 | 07/25/08 | 0.70 | 175.00 | Research re D&O complaint | 15218831 |
| K. McConnell | Associate | 315.00 | 07/25/08 | 0.90 | 283.50 | Meet with R. Julian re drafting the complaint and document access issues (.3); meet with A. Butler re document collection and access issues (.3); review documents relating to executive compensation (.3) | 15192351 |
| K. McConnell | Associate | 315.00 | 07/27/08 | 7.40 | 2,331.00 | Research re necessary elements for various causes of action for the complaint | 15192737 |
| A. Butler | Paralegal | 250.00 | 07/28/08 | 0.80 | 200.00 | Extensive review of compensation analysis and assemble supporting documentation for same | 15225697 |
| A. Butler | Paralegal | 250.00 | 07/28/08 | 0.40 | 100.00 | Work with R. Julian, K. McConnell on review of supporting documents for complaint | 15225548 |
| A. Butler | Paralegal | 250.00 | 07/28/08 | 0.60 | 150.00 | Work with K. McConnell on assembly of supporting documents for various binders: underwriting, internal audit, executive compensation | 15225639 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A. Butler | Paralegal | 250.00 | 07/28/08 | 2.10 | 525.00 | Extensive review and document research relating to underwriting binder | 15225679 |
| R. Julian | Partner | 690.00 | 07/28/08 | 3.50 | 2,415.00 | Review evidence for drafting complaint | 15199148 |
| K. McConnell | Associate | 315.00 | 07/28/08 | 10.90 | 3,433.50 | Research re elements for causes of action for the complaint (3.5); update Kornswiet compensation memorandum (1.9); meet with R. Julian re drafting the complaint (.3); discuss projects and assignments with A. Butler (.3); draft email re the same (.1); conduct additional research re elements for causes of action for the complaint (1.5); draft summary re the same (.5); review board meeting minutes (1); draft email re the same (.2); draft email to R. Julian re Kornswiet compensation issues (.8); review of various documents for disclosure of Kornswiet compensation arrangments (.8) | 15194322 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.30 | 153.00 | Call with D. Irvine re extension to August 1 (.2); prepare confirmation email to D. Irvine re same (.1) | 15194403 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.50 | 255.00 | Call with R. Julian re confirmation order and trust agreements language for complaint and prepare correspondence re same (.3); further correspondence re same (.2) | 15196258 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.70 | 357.00 | Review R. Julian correspondence and confer with E. Sagerman re insurance motion (.1); review insurance policies re motion (.6) | 15196308 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.10 | 51.00 | Correspondence to E. Sagerman and R. Woolner re insurance motion for relief from stay | 15194043 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.60 | 438.00 | Communications with J. Rawlins re motion for relief from stay by D&O insurer (.3); communications with R. Julian re same (.3) | 15194981 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.20 | 146.00 | Communications with R. Julian re D&O litigation | 15195531 |
| R. Woolner | Partner | 685.00 | 07/28/08 | 1.00 | 685.00 | Correspondence, telephone conference J. Rawlins re AISL motion for relief from stay (.2); revise same (.8) | 15206494 |
| R. Woolner | Partner | 685.00 | 07/28/08 | 0.10 | 68.50 | Telephone conference R. Julian re D&O claims | 15206540 |
| A. Butler | Paralegal | 250.00 | 07/29/08 | 0.40 | 100.00 | Follow up on executive compensation analysis binder and work with K. McConnell re same | 15226007 |
| A. Butler | Paralegal | 250.00 | 07/29/08 | 1.90 | 475.00 | Review and analyze documents relating to R. Julian request for materials reviewed at January 27, 2005 PC board meeting | 15226074 |
| A. Butler | Paralegal | 250.00 | 07/29/08 | 0.80 | 200.00 | Revise Kornswiet compensation analysis and email K. McConnell re and attaching same | 15226222 |
| A. Butler | Paralegal | 250.00 | 07/29/08 | 0.30 | 75.00 | Work with R. Julian on review of documents relating to January 27, 2005 board of directors meeting | 15226305 |
| A. Butler | Paralegal | 250.00 | 07/29/08 | 0.40 | 100.00 | Telephone call with Z. Huntley regarding status of Peoples' Choice documents on servers | 15226448 |
| A. Butler | Paralegal | 250.00 | 07/29/08 | 0.40 | 100.00 | Work with K. McConnell on document control issues | 15226532 |
| R. Julian | Partner | 690.00 | 07/29/08 | 10.50 | 7,245.00 | Work on complaint vs. directors and officers all day | 15206881 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Name | Role | Rate | Date | Hours | Amount | Description | Code |
|---|---|---|---|---|---|---|---|
| K. McConnell | Associate | 315.00 | 07/29/08 | 8.10 | 2,551.50 | Review documents relating to board meeting minutes for R. Julian (.3); review documents relating to the stock ownership and organizational structure of People's Choice (.3); draft summary email re the same for R. Julian (.2); review and respond to emails from R. Julian re various stock ownership and organizational issues (.5); strategize re document access issues with A. Butler (.4); draft complaint with R. Julian (2.5); review of documents relating to PCHLI board meetings (.8); draft emails re the same (.1); provide various documents to R. Julian (.2); update Kornswiet compensation analysis (1); review documents relating to executive compensation(.3); discuss document management and access issues with K. Morris (.4); discuss cash issues related to private offering with T. McGrath of FTI (.3); discuss document management and access issues with J. Rawlins (.7); draft email re the same to A. Butler (.1) | 15200143 |
| M. Melbinger | Partner | 650.00 | 07/29/08 | 0.30 | 195.00 | Correspond with R. Julian and conference with associates re jurisdiction issue | 15200650 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.90 | 459.00 | Multiple correspondence with R. Julian re liquidating trusts and details re complaint (.5); calls with R. Julian re details re complaint (.4) | 15198296 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.30 | 153.00 | Confer with E. Sagerman re insurance relief from stay motion and call with E. Sagerman to D. Irvine re same | 15199287 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 45 of 197

Page 45

Winston & Strawn LLP

Prebill Number        1751579        08/28/08/14:37:04        09385 Sagerman, Eric E.        Invoice: 2059652

200556        People's Choice Creditors' Committee
00001        In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/29/08 | 2.00 | 1,020.00 | Prepare, review and revise stipulation with AISLIC re motion for relief from stay (1.5); confer with E. Sagerman and review and revise stipulation (.5) | 15199862 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.10 | 51.00 | Correspondence from and call to K. McConnell re litigation | 15200067 |
| E. Sagerman | Partner | 730.00 | 07/29/08 | 2.30 | 1,679.00 | Telephone call with counsel for D&O insurer re possible stipulation (.3); prepare email to committee outline terms of potential settlement of motion (1.0); communications with R. Julian re terms (.3); review and revise draft stipulation (.5); communications with J. Rawlins re same (.2) | 15200099 |
| R. Woolner | Partner | 685.00 | 07/29/08 | 0.10 | 68.50 | Correspondence E. Sagerman re AISL motion for relief from stay | 15207134 |
| A. Butler | Paralegal | 250.00 | 07/30/08 | 0.50 | 125.00 | Conference call with R. Julian, T. McGrath, others regarding document control issues | 15226824 |
| A. Butler | Paralegal | 250.00 | 07/30/08 | 0.30 | 75.00 | Work with K. McConnell, R. Julian on document control issues | 15226859 |
| A. Butler | Paralegal | 250.00 | 07/30/08 | 1.10 | 275.00 | Review due diligence documents recently received | 15226943 |
| A. Butler | Paralegal | 250.00 | 07/30/08 | 0.40 | 100.00 | Work with K. McConnell on review of underwriting materials recently received from FTI | 15226994 |
| A. Butler | Paralegal | 250.00 | 07/30/08 | 0.30 | 75.00 | Work with M. Kazempour on review of documents relating to executive compensation | 15227034 |
| A. Butler | Paralegal | 250.00 | 07/30/08 | 0.30 | 75.00 | Revise index of executive compensation binder and finalize assembly of same | 15227055 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| A. Butler | Paralegal | 250.00 | 07/30/08 | 1.60 | 400.00 | Research re materials requested by R. Julian, K. McConnell to support allegations in complaint | 15227566 |
| S. Flores | Associate | 270.00 | 07/30/08 | 4.30 | 1,161.00 | Research Federal case law re rabbi trusts and executive compensation | 15222262 |
| R. Julian | Partner | 690.00 | 07/30/08 | 9.20 | 6,348.00 | Draft complaint against directors and officers | 15206862 |
| K. McConnell | Associate | 315.00 | 07/30/08 | 11.00 | 3,465.00 | Research and analysis re stock ownership (1); draft complaint with R. Julian (6); conference call re document management, strategy and access going forward (.9); revise complaint (2); research re various factors relavent to the complaint and provide summary emails re the same (1.1) | 15217957 |
| M. Melbinger | Partner | 650.00 | 07/30/08 | 0.30 | 195.00 | Correspond among Winston and Strawn team re excessive compensation issues | 15206213 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.20 | 102.00 | Call with E. Sagerman re N. Kornswiet joinder to relief from stay motion | 15203065 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.50 | 255.00 | Review and revise stipulation re insurers motion for relief from stay (.3); prepare correspondence to D. Irvine re same (.2) | 15203583 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.20 | 102.00 | Call with E. Sagerman and D. Irvine re relief from stay | 15203826 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 1.50 | 765.00 | Call with R. Woolner and E. Sagerman re document issues (.2); call with R. Woolner, T. McGrath and K. McConnell re document issues (.5); call with R. Julian, K. McConnell, T. McGrath, D. Wilson, A. Butler, A. Wilbur and Z. Huntley re document restoration and review (.8) | 15203914 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556　　　　　　　　　　People's Choice Creditors' Committee
00001　　　　　　　　　　　In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.10 | 51.00 | Correspondence with K. McConnell re factual issues re Kornswiet | 15203007 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 0.20 | 146.00 | Communications with R. Julian re complaint | 15203968 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 1.60 | 1,168.00 | Review and revise proposed stipulation regarding insurers motion for relief from stay re D&O policy (.5); telephone call with R. Julian re same (.3); communications with DeVries re same (.1); communications with J. Rawlins re delivering same to insurer and preparing limited response to motion and joinder by Klausner (.4); review joinder by Kornswiet in insurer's motion (.3) | 15202974 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 0.20 | 137.00 | Correspondence E. Sagerman, et al. re revising stipulation with AISLl for advancement of defense costs | 15207622 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 0.90 | 616.50 | Prepare for and participate in conference call with FTI, R. Julian, K. McConnel, et al. re data for D&O litigation (.8); telephone conference R. Julian re prospective D&O litigation (.1) | 15285566 |
| A. Butler | Paralegal | 250.00 | 07/31/08 | 1.40 | 350.00 | Review and analyze information regarding executive employment requested by R. Julian | 15228234 |
| S. Flores | Associate | 270.00 | 07/31/08 | 2.20 | 594.00 | Research Federal case law re executive compensation arrangements | 15222459 |
| R. Julian | Partner | 690.00 | 07/31/08 | 7.50 | 5,175.00 | Revise complaint against directors and officers | 15214802 |
| R. Julian | Partner | 690.00 | 07/31/08 | 1.50 | 1,035.00 | Review evidence for complaint | 15214805 |
| J. Rawlins | Associate | 510.00 | 07/31/08 | 0.30 | 153.00 | Confer with E. Sagerman re motion for relief from stay by insurer | 15207485 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
| --- | --- | --- | --- | --- |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | ID |
| --- | --- | --- | --- | --- | --- | --- | --- |
| J. Rawlins | Associate | 510.00 | 07/31/08 | 3.20 | 1,632.00 | Review pleadings and prepare response re motion for relief from stay (1.9); confer with E. Sagerman re same (.1); confer with D. Wilson re research re response (.3); confer with D. Wilson re research re cases and review cases (.5); review and revise response (.4) | 15208682 |
| J. Rawlins | Associate | 510.00 | 07/31/08 | 0.20 | 102.00 | Call with R. Julian and with R. Julian and S. Chenetz re D. Zimmer | 15209812 |
| J. Rawlins | Associate | 510.00 | 07/31/08 | 0.30 | 153.00 | Multiple calls with R. Julian re litigation and D. Zimmer | 15209948 |
| E. Rebollar | Other | 240.00 | 07/31/08 | 0.70 | 168.00 | Review documents relating to director & officer investigations | 15239914 |
| L. Ruth | Other | 140.00 | 07/31/08 | 2.00 | 280.00 | For K McConnell,  research case  law on violation of federal statute | 15209857 |
| E. Sagerman | Partner | 730.00 | 07/31/08 | 4.90 | 3,577.00 | Review insurer's motion for relief from stay and Kornswiet joinder, Kornswiet proof of claim and underlying insurance policy (1.3); research re same (.6); communications with R. Julian, S. DeVries and J. Rawlins re same (1.0); review and revise draft of limited response to same (2.0) | 15211854 |
| D. Wilson | Associate | 295.00 | 07/31/08 | 4.60 | 1,357.00 | Extensive case law research re D&O insurance issues (4.1); lengthy communications with J. Rawlins and E. Sagerman re same (0.5) | 15228608 |
| R. Woolner | Partner | 685.00 | 07/31/08 | 0.10 | 68.50 | Correspondence D. Irvine, et al. re possible stipulation re AISL motion for relief from stay | 15212193 |
| **Task Total:** | | | | **302.80** | **123,039.00** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556           People's Choice Creditors' Committee
00001            In re People's Choice Home Loan Inc.

**Task: M Stay Litigation - 362, 105 and 524 Issues**

| Name | Title | Rate | Date | Hours | Amount | Description | |
|---|---|---|---|---|---|---|---|
| D. Wilson | Associate | 295.00 | 07/09/08 | 1.10 | 324.50 | Review multiple rfs motions filed against single real property parcels and confirm Debtors' lack of equity in these properties | 15171786 |
| E. Sagerman | Partner | 730.00 | 07/17/08 | 0.20 | 146.00 | Communications with D. Wilson re multiple motions for relief from stay | 15175629 |
| D. Wilson | Associate | 295.00 | 07/18/08 | 1.10 | 324.50 | Review and comment re multipl rfs motions filed against single real estate parcels (0.9); follow up communications with debtors re same (0.2) | 15228282 |
| **Task Total:** | | | | **2.40** | **795.00** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556      People's Choice Creditors' Committee
00001      In re People's Choice Home Loan Inc.

**Task: N Bankruptcy Litigation**

| R. Woolner | Partner | 685.00 | 07/01/08 | 0.10 | 68.50 | Review stipulation in action against Equity One | 15138831 |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/01/08 | 0.30 | 205.50 | Correspondence E. Bender re Salvador issues | 15138835 |
| R. Woolner | Partner | 685.00 | 07/02/08 | 0.20 | 137.00 | Correspondence M. Olsen, E. Bender re draft Salvador stipulation re settlement and related matters | 15138759 |
| R. Woolner | Partner | 685.00 | 07/03/08 | 0.10 | 68.50 | Correspondence M. Olsen re Salvador stipulation | 15141406 |
| R. Woolner | Partner | 685.00 | 07/16/08 | 0.10 | 68.50 | Review order re continued status conference on Equity One action. | 15201978 |
| E. Sagerman | Partner | 730.00 | 07/17/08 | 0.10 | 73.00 | Review stipulation continuing status conference in estates v. equity one | 15175633 |
| R. Woolner | Partner | 685.00 | 07/25/08 | 0.10 | 68.50 | Correspondence M. Olsen re revised draft of Salvador settlement stipulation. | 15194165 |
| R. Woolner | Partner | 685.00 | 07/28/08 | 0.20 | 137.00 | Correspondence E. Bender, M. Olsen, et al. re Salvador stipulation. | 15206551 |
| R. Woolner | Partner | 685.00 | 07/29/08 | 0.20 | 137.00 | Correspondence S. Miller, et al. re Salvador settlement agreement | 15207040 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.20 | 102.00 | Call with R. Woolner re Torres stipulation and review stipulation | 15203955 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 0.90 | 616.50 | Correspondence J. Kohler re draft Salvador settlement stipulation (.1); correspondence M. Olsen, et al. re conference call to address settlement stipulation (.2); review and revise new draft of settlement stipulation (.6) | 15207610 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 51 of 197

Page 51

Winston & Strawn LLP

Prebill Number          1751579          08/28/08/14:37:04          09385 Sagerman, Eric E.          Invoice: 2059652

200556                People's Choice Creditors' Committee
00001                 In re People's Choice Home Loan Inc.

| R. Woolner | Partner | 685.00 | 07/31/08 | 1.20 | 822.00 | Correspondence E. Bender re Salvador stipulation (.4); telephone conference E. Bender re same (.3); review same (.5) | 15212170 |
|------------|---------|--------|----------|------|--------|---|---|

**Task Total:**                                              3.70          2,504.00

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 52 of 197

Winston & Strawn LLP                                                                    Page 52

Prebill Number        1751579        08/28/08/14:37:04        09385 Sagerman, Eric E.        Invoice: 2059652

200556            People's Choice Creditors' Committee
00001             In re People's Choice Home Loan Inc.

**Task: O Creditors' Committee - Meetings with and Presentations to Committee**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Groshak | Paralegal | 260.00 | 07/01/08 | 0.70 | 182.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15137697 |
| J. Groshak | Paralegal | 260.00 | 07/01/08 | 1.10 | 286.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15137698 |
| J. Groshak | Paralegal | 260.00 | 07/02/08 | 1.00 | 260.00 | Conduct research and revise highlights of significant events for Committee website | 15137711 |
| J. Groshak | Paralegal | 260.00 | 07/03/08 | 0.90 | 234.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15139370 |
| J. Groshak | Paralegal | 260.00 | 07/03/08 | 0.80 | 208.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15139371 |
| J. Groshak | Paralegal | 260.00 | 07/03/08 | 0.60 | 156.00 | Revise highlights of significant events and transmit to XRoads for posting on Committee website | 15139373 |
| H. Barron | Associate | 295.00 | 07/07/08 | 2.70 | 796.50 | Draft and compile agenda for creditor's committee meeting | 15285600 |
| J. Groshak | Paralegal | 260.00 | 07/07/08 | 0.90 | 234.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15144495 |
| J. Rawlins | Associate | 510.00 | 07/07/08 | 0.10 | 51.00 | Call with H. Barron re agenda | 15142050 |
| J. Rawlins | Associate | 510.00 | 07/07/08 | 0.10 | 51.00 | Review draft agenda and call with H. Barron re same | 15143118 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 53 of 197

Page 53

Prebill Number    1751579    08/28/08/14:37:04    09385 Sagerman, Eric E.    Invoice: 2059652

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.20 | 146.00 | Communications with Luria re status of case (.1); communications with Hastings re same (.1) | 15143374 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.70 | 511.00 | Email to Barron and J. Rawlins regarding agenda for next committee meeting (.2); review draft agenda and materials (.5) | 15141750 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.40 | 292.00 | Review communications from Committee members re next committee meeting (.3); respond to CSFB re same (.1) | 15141810 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.20 | 146.00 | Telephone call with McGrath re next committee meeting and E&O coverage | 15142032 |
| H. Barron | Associate | 295.00 | 07/08/08 | 0.10 | 29.50 | Draft and compile creditor's committee agenda | 15285612 |
| J. Groshak | Paralegal | 260.00 | 07/08/08 | 0.60 | 156.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15144506 |
| J. Groshak | Paralegal | 260.00 | 07/08/08 | 0.80 | 208.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15144508 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.40 | 204.00 | Review draft and revise agenda (.2); review PACER re D. Wymore declaration, review filed declaration, and correspondence to H. Barron re agenda (.2) | 15143168 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.50 | 255.00 | Prepare agenda materials for committee meeting and correspondence with E. Sagerman re same | 15143742 |
| E. Sagerman | Partner | 730.00 | 07/08/08 | 0.20 | 146.00 | Email to committee fixing date and time of next committee call | 15143399 |
| E. Sagerman | Partner | 730.00 | 07/08/08 | 0.20 | 146.00 | Communications with R. Julian regarding D&O issues | 15143409 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 54 of 197

Page 54

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |
|---|---|---|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/08/08 | 1.90 | 1,387.00 | Work on meeting agenda and meeting materials for next day committee meeting (1.0); communications with J. Rawlins re same (.4); email to committee re same (.5) | 15143730 |
| H. Barron | Associate | 295.00 | 07/09/08 | 1.10 | 324.50 | Prepare and attend creditor's committee meeting | 15285625 |
| J. Rawlins | Associate | 510.00 | 07/09/08 | 0.80 | 408.00 | Attend portion of committee meeting | 15146335 |
| E. Sagerman | Partner | 730.00 | 07/09/08 | 3.00 | 2,190.00 | Prepare for committee call, including review of tabulation report, FTI engagement letter, confirmation brief, proposed WAMU settlement, etc. (2.0); lead committee meeting (1.0) | 15146381 |
| T. Sien | Paralegal | 260.00 | 07/09/08 | 0.30 | 78.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15145421 |
| R. Woolner | Partner | 685.00 | 07/09/08 | 1.00 | 685.00 | Committee conference call re confirmation process | 15148162 |
| T. Sien | Paralegal | 260.00 | 07/10/08 | 0.40 | 104.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15148009 |
| T. Sien | Paralegal | 260.00 | 07/11/08 | 0.40 | 104.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15150638 |
| J. Groshak | Paralegal | 260.00 | 07/14/08 | 0.70 | 182.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15176502 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 55 of 197

Page 55

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Groshak | Paralegal | 260.00 | 07/14/08 | 0.90 | 234.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15176503 |
| J. Groshak | Paralegal | 260.00 | 07/15/08 | 0.60 | 156.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15176513 |
| J. Groshak | Paralegal | 260.00 | 07/16/08 | 0.90 | 234.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15176527 |
| J. Groshak | Paralegal | 260.00 | 07/16/08 | 0.80 | 208.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15176528 |
| J. Groshak | Paralegal | 260.00 | 07/17/08 | 0.70 | 182.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15176534 |
| E. Sagerman | Partner | 730.00 | 07/17/08 | 0.20 | 146.00 | Emails to committee re XRoads June statement and re insurer's request for approval to advance defense costs | 15175712 |
| J. Groshak | Paralegal | 260.00 | 07/18/08 | 0.20 | 52.00 | Review and forward ECF notices to G. Fu for distribution to Committee | 15181087 |
| J. Groshak | Paralegal | 260.00 | 07/21/08 | 0.70 | 182.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15187237 |
| J. Groshak | Paralegal | 260.00 | 07/21/08 | 0.80 | 208.00 | Conduct research and revise highlights of significant events | 15187239 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.20 | 102.00 | Call with D. McCarty re plan and fidelity bond | 15181439 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 56 of 197
Winston & Strawn LLP

Page 56

Prebill Number       1751579       08/28/08/14:37:04        09385 Sagerman, Eric E.                Invoice: 2059652

200556            People's Choice Creditors' Committee
00001             In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.30 | 153.00 | Call from and call to N. Luria re fidelity bond and call with N. Luria re same | 15181712 |
| J. Groshak | Paralegal | 260.00 | 07/22/08 | 0.40 | 104.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15187254 |
| J. Groshak | Paralegal | 260.00 | 07/22/08 | 0.60 | 156.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15187255 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.10 | 51.00 | Prepare redlines of findings and order and correspondence to D. McCarty re same | 15187328 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.20 | 102.00 | Call with S. Newman re confirmation and settlement agreement | 15187399 |
| J. Groshak | Paralegal | 260.00 | 07/24/08 | 0.50 | 130.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15189999 |
| J. Groshak | Paralegal | 260.00 | 07/24/08 | 0.90 | 234.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15190000 |
| J. Groshak | Paralegal | 260.00 | 07/24/08 | 0.80 | 208.00 | Revise and transmit highlights of significant events to XRoads for posting on Committee website | 15190001 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.50 | 255.00 | Prepare proposed email to committee re confirmation | 15192028 |
| J. Groshak | Paralegal | 260.00 | 07/28/08 | 0.80 | 208.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15196491 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| J. Groshak | Paralegal | 260.00 | 07/29/08 | 0.60 | 156.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15204132 |
|---|---|---|---|---|---|---|---|
| J. Groshak | Paralegal | 260.00 | 07/29/08 | 0.80 | 208.00 | Conduct research and revise highlights of significant events | 15204134 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.30 | 153.00 | Confer with R. Woolner and N. Jampol re common interest (.1); review files and correspondence to R. Woolner re same (.2) | 15199303 |
| J. Groshak | Paralegal | 260.00 | 07/30/08 | 0.70 | 182.00 | Conduct research and analyze pleadings to identify critical dates, events and case deadlines for communication to committee and W&S team | 15204149 |
| J. Groshak | Paralegal | 260.00 | 07/31/08 | 0.60 | 156.00 | Conduct Pacer search, analyze and distribute pleadings to committee members and committee professionals | 15209994 |
| J. Groshak | Paralegal | 260.00 | 07/31/08 | 0.50 | 130.00 | Conduct research, revise highlights of significant events and transmit to XRoads for posting | 15210003 |

**Task Total:**                               37.40    14,450.50

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556      People's Choice Creditors' Committee
00001       In re People's Choice Home Loan Inc.

### Task: P Claims Administration and Objections

| D. Wilson | Associate | 295.00 | 07/01/08 | 0.50 | 147.50 | Multiple communications with E. Sagerman re Texas state tax claim (0.2); communications with debtors' professionals re same (0.3) | 15172107 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/07/08 | 0.20 | 102.00 | Call with T. McGrath re scheduled claims issue | 15141908 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.30 | 219.00 | Communications with R. Julian re Zimmer claim (.2); call to Chenetz re same (.1) | 15141203 |
| E. Sagerman | Partner | 730.00 | 07/09/08 | 0.30 | 219.00 | Communications with D. Wilson and McFarland regarding tax claim treatment | 15159459 |
| D. Wilson | Associate | 295.00 | 07/09/08 | 2.40 | 708.00 | Review bankruptcy code and rules re interest on tax claims (0.5); case research and analysis re same (1.1); multiple communications with E. Sagerman, D. Richardson, and J. Rawlins re same (0.8) | 15171742 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 0.20 | 146.00 | Review objection to transfer of claim (.1); communications with J. Rawlins regarding coordinating with XRoads re same (.1) | 15148051 |
| D. Wilson | Associate | 295.00 | 07/10/08 | 2.00 | 590.00 | Further analysis and case research re interest payments relating to tax claims (1.4); multiple communications with J. Rawlins and E. Sagerman re same (0.4); follow up call with S. McFarland re same (0.2) | 15170887 |
| E. Sagerman | Partner | 730.00 | 07/14/08 | 0.10 | 73.00 | Communications with D. Wilson re tax claims | 15159467 |
| D. Wilson | Associate | 295.00 | 07/14/08 | 0.10 | 29.50 | Communications with E. Sagerman re tax claim issues | 15170449 |
| J. Rawlins | Associate | 510.00 | 07/16/08 | 0.20 | 102.00 | Call to S. McFarland and correspondence with J. Dulberg re claims objections | 15173180 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |
|---|---|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/16/08 | 0.20 | 102.00 | Review tentative ruling re claims objection and correspondence to D. Wilson re same | 15173458 |
| D. Wilson | Associate | 295.00 | 07/16/08 | 1.10 | 324.50 | Attend hearing re first omnibus claims objection telephonically (0.5); preparations re same (0.6) | 15174249 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.30 | 153.00 | Review order re first omnibus objection to claims and correspondence to S. McFarland and R. Woolner re same | 15181204 |
| H. Barron | Associate | 295.00 | 07/24/08 | 2.60 | 767.00 | Research on claims objections | 15241433 |
| R. Woolner | Partner | 685.00 | 07/24/08 | 0.10 | 68.50 | Telephone call from D. Stanfield re Torres and proposed tolling stipulation. | 15191562 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.10 | 51.00 | Correspondence with R. Woolner and D. Richardson re authorization (.1) | 15286448 |
| R. Woolner | Partner | 685.00 | 07/29/08 | 1.50 | 1,027.50 | Correspondence, telephone call D. Stanfield re revised draft of Torres stipulation(.3); correspondence, telephone conferences J. Hunter re same (.3); review and revise new draft (.9) | 15207151 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 1.20 | 822.00 | Telephone conference, correspondence D. Stanfield re proposed Torres stipulation (.2); correspondence R. Greenspan, et al. re same (.3); telephone conferences J. Hunter, J. Rawlins re same (.5); correspondence J. Hunter re Torres claim (.1); correspondence J. Rawlins, E. Sagerman re revised stipulation (.1) | 15207668 |
| R. Woolner | Partner | 685.00 | 07/31/08 | 0.40 | 274.00 | Conference J. Rawlins re proposed Torres stipulation (.1); review same (.3) | 15212136 |
| **Task Total:** | | | | **13.80** | **5,925.50** | | |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556        People's Choice Creditors' Committee
00001        In re People's Choice Home Loan Inc.

**Task: R Plan and Disclosure Statement**

| H. Barron | Associate | 295.00 | 07/01/08 | 8.60 | 2,537.00 | Research 1142(b) | 15171671 |
| K. Flynn | Paralegal | 225.00 | 07/01/08 | 0.50 | 112.50 | Prepare and efile Order Further Modifying Briefing Schedule On Committee's First Amended Chapter 11 Plan Of Liquidation Dated May 28, 2008 | 15135776 |
| J. Groshak | Paralegal | 260.00 | 07/01/08 | 0.20 | 52.00 | Discussion with L. daSilva re plan related deadlines | 15137702 |
| J. Rawlins | Associate | 510.00 | 07/01/08 | 0.20 | 102.00 | Confer with L. DaSilva re order to modify briefing schedule and review revised order | 15135385 |
| J. Rawlins | Associate | 510.00 | 07/01/08 | 0.60 | 306.00 | Correspondence with L. Lerner and D. Wymore re ballot (.2); review D. David inquiry and correspondence with D. Wilson and with D. Wymore re same (.2); confer with H. Barron re 1142 research (.2) | 15137054 |
| J. Rawlins | Associate | 510.00 | 07/01/08 | 0.20 | 102.00 | Review tentative rulings and correspondence to L. DaSilva re exclusivity motion | 15118045 |
| J. Rawlins | Associate | 510.00 | 07/01/08 | 0.80 | 408.00 | Research re corporate issues re reorganized PCFC | 15119380 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/01/08 | 7.10 | 3,621.00 | Research re cramdown (2.4); call with R. Woolner re M. Kvarda declaration and open issues (.2); call with court's clerk re exclusivity motion (.1); confer with E. Sagerman re open issues, including call to H. Barron re research (.4); prepare, review and revise insert re cramdown (2.1); calls with E. Sagerman re corporate actions (.2); review and revise insert (.7); confer with E. Sagerman re cramdown insert (.4); review and revise insert (.6) | 15123785 |
| J. Rawlins | Associate | 510.00 | 07/01/08 | 0.30 | 153.00 | Correspondence with D. Wymore re tabulation (.1); correspondence with D. Richardson, H. Barron, and E. Sagerman re corporate authorizations (.2) | 15134827 |
| J. Rawlins | Associate | 510.00 | 07/01/08 | 1.00 | 510.00 | Attend hearing re exclusivity (and fee applications) | 15134854 |
| D. Richardson | Partner | 565.00 | 07/01/08 | 5.40 | 3,051.00 | Exchange emails with R. Greenspan re confirmation brief (0.10); confer with E. Sagerman re revisions to brief (0.10); work on revisions to brief (0.20); research authority for self-executing plan provisions (0.80); confer with H. Barron re section 1123 issues (0.10); exchange multiple emails with E. Sagerman and H. Barron re 1123 and 1142 issues (0.10); work on revisions to draft confirmation brief (0.80); review and revise cramdown insert (0.50); confer with H. Barron re research issues (0.20); research case law for revisions to brief (0.90); work on revisions to confirmation bief (1.60) | 15125078 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| E. Sagerman | Partner | 730.00 | 07/01/08 | 0.20 | 146.00 | Communications with McGrath re presentation to committee regarding post-effective date coverages | 15139131 |
| E. Sagerman | Partner | 730.00 | 07/01/08 | 3.80 | 2,774.00 | Communications with D. Richardson, H. Barron and J. Rawlins re corporate authority issues and plan confirmation (.5); research re same (1.0); review articles of incorporation of PCFC and Bylaws in connection with plan confirmation (1.5); telephone call with Howell re various provisions of articles of incorporation (.5); conversation with D. Richardson and J. Rawlins re same (.3) | 15139134 |
| E. Sagerman | Partner | 730.00 | 07/01/08 | 0.20 | 146.00 | Communications with Wymore and J. Rawlins re ballot service issues | 15139142 |
| E. Sagerman | Partner | 730.00 | 07/01/08 | 0.40 | 292.00 | Communications re order on exclusivity and hearing | 15139146 |
| E. Sagerman | Partner | 730.00 | 07/01/08 | 1.90 | 1,387.00 | Review and revise confirmation brief (1.0); communications with D. Richardson re same (.4); work on confirmation closing checklist (.5) | 15139154 |
| D. Wilson | Associate | 295.00 | 07/01/08 | 4.80 | 1,416.00 | Case research re plan confirmation issues (3.2); review and revise portions of plan confirmation brief (1.2); multiple communications with J. Rawlins and D. Richardson re same (0.4) | 15172100 |
| D. Wilson | Associate | 295.00 | 07/01/08 | 0.10 | 29.50 | Communications with E. Sagerman re task list of items re plan confirmation and implementation | 15172106 |
| D. Wilson | Associate | 295.00 | 07/01/08 | 0.40 | 118.00 | Prepare order on exclusivity motion and circulate for review | 15172098 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 63 of 197

Winston & Strawn LLP

Page 63

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/01/08 | 5.30 | 3,630.50 | Review and revise confirmation brief (1.7); telephone conference J. Rawlins re issues as to same (.2); correspondence J. Dulberg, J. Rawlins re hearing on extension of exclusivity and other matters (.2); revise draft Kvarda declaration (1.3); telephone conference E. Sagerman re same (.1); telephone calls to, from J. Morris re same (.3); correspondence J. Morris, E. Sagerman, et al. re same (.5) conference E. Sagerman, J. Rawlins, H. Barron re plan implementation issues (.3); correspondence D. Richardson, H. Barron, E. Sagerman re same and additional authorities (.4); review draft of A&M brief in support of confirmation (.3) | 15138830 |
| H. Barron | Associate | 295.00 | 07/02/08 | 1.70 | 501.50 | Discuss with J. Rawlins and D. Richardson final edits needed for the confirmation brief (.2); insert Greenspan citations into the brief (1.5) | 15156524 |
| J. Rawlins | Associate | 510.00 | 07/02/08 | 0.20 | 102.00 | Review final balloting results and prepare correspondence to D. Wymore re same | 15137748 |
| J. Rawlins | Associate | 510.00 | 07/02/08 | 1.70 | 867.00 | Research and review additional cases re cramdown | 15138387 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/02/08 | 5.10 | 2,601.00 | Correspondence with J. Dulberg and D. Wymore re ballot (.1); review and revise R. Greenspan declaration (.2); multiple correspondence with L. DaSilva, R. Woolner, D. Wilson and E. Sagerman re filings and declarations (.4); call with R. Woolner re same (.1); correspondence with J. Dulberg re M. Kvarda declaration and filings (.2); call with E. Sagerman re confirmation brief (.5); meet with D. Richardson and H. Barron re confirmation brief (.3); review G. Howell declaration (.3); review and revise confirmation brief (2.2); confer with R. Woolner re M. Kvarda declaration and call with J. Morris re same (.3); call with R. Woolner and J. Dulberg re confirmation issues (.5) | 15137303 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/02/08 | 0.20 | 102.00 | Review draft order re exclusivity motion and corresopndence to D. Wilson re same | 15137355 |
| J. Rawlins | Associate | 510.00 | 07/02/08 | 0.20 | 102.00 | Call with T. McGrath re Greenspan declaration and revise | 15137561 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 65 of 197

Page 65

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Richardson | Partner | 565.00 | 07/02/08 | 8.30 | 4,689.50 | Work on revisions to confirmation brief re statutory and case law cites (1.40); research case law re implementation issues for brief (1.10); review Pachulski revision issues and revise brief per same (0.50); confer with J. Rawlins and H. Barron re tasks to complete brief (0.30); review J. Rawlins draft and make revisions to brief per same (0.60); exchange multiple emails with E. Sagerman re issues for revised brief (0.20); confer with R. Woolner re brief revisions (0.10); research case law for brief (0.50); work on revisions to brief (1.30); telephone conference with E. Sagerman re issues for research and revision (0.20); research case law on issues for brief revision (1.30); work on revisions for brief (0.50); review E. Sagerman revision suggestions (0.10); review voting report and rejection ballots (0.20) | 15137694 |
| E. Sagerman | Partner | 730.00 | 07/02/08 | 5.60 | 4,088.00 | Review and revise confirmation brief, including additional analysis (3.0); communications with Dulberg re debtor votes and plan hearing (.5); communications with Workman re plan confirmation (.3); communications with J. Rawlins, D. Richardson and R. Woolner re confirmation brief, declarations and service issues (1.5); review rejecting ballots and ballot report (.3) | 15138922 |
| D. Wilson | Associate | 295.00 | 07/02/08 | 1.00 | 295.00 | Multiple communications with J. Rawlins re balloting results (0.3); respond to various creditor inquiries re same and plan confirmation issues (0.7) | 15172093 |

Winston & Strawn LLP

Prebill Number        1751579        08/28/08/14:37:04        09385 Sagerman, Eric E.        Invoice: 2059652

200556                People's Choice Creditors' Committee
00001                 In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|
| D. Wilson | Associate | 295.00 | 07/02/08 | 2.10 | 619.50 | Case research and other finalization tasks re plan confirmation brief (1.8); communications with J. Rawlins re same (0.3) | 15172096 |
| R. Woolner | Partner | 685.00 | 07/02/08 | 5.80 | 3,973.00 | Telephone conferences J. Morris re M. Kvarda declaration (.2); correspondence J. Morris, G. Howell, et al. re same (.4); review and revise drafts of Kvarda declaration (1.1); correspondence C. Root re Howell declaration (.3); telephone conference C. Root re Howell declaration (.2); correspondence J. Morris, E. Sagerman, D. Richardson, J. Rawlins, et al. re confirmation brief (.8); review and revise drafts of confirmation brief (1.7); conference call J. Morris, J. Rawlins re Kvarda declaration (.1); conference call J. Dulberg, J. Rawlins re plan issues (.4); conferences D. Richardson re confirmation brief and declarations (.4); correspondence E. Sagerman, et al. re balloting results (.2) | 15138756 |
| J. Rawlins | Associate | 510.00 | 07/03/08 | 0.40 | 204.00 | Review Alvarez brief in support of plan and filed M. Kvarda declaration | 15142145 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/03/08 | 4.70 | 2,397.00 | Review and revise confirmation brief (.7); review and revise Greenspan declaration (.2); confer with L. DaSilva re service (.1); confer with E. Sagerman, R. Woolner and D. Richardson re revisions (.3); correspondence to team re revised brief and instructions re action items (.2); review and revise brief re E. Sagerman comments (.3); correspondence with D. Wymore re tabulation (.1); review disclosure statement order re service and prepare correspondence to D. Wymore and L. DaSilva re same (.2); review and revise notice of filing of declarations (.1); review final XRoads chart re balloting results and correspondence with D. Wymore (.2); review and revise brief re Kvarda cites and confer with D. Richardson and R. Woolner re same (.4); confer with R. Woolner re proposed revisions to brief (.1); correspondence with R. Woolner confirmation brief, revise Greenspan declaration and correspondence to R. Greenspan re same (.2); call with T. McGrath re Greenspan declaration (.1); review and revise confirmation brief and notice of declarations (.3); review and revise D. Wymore declaration (.3); review G. Howell comments to confirmation brief (.2); prepare additional correspondence to D. Wymore re revisions to declaration (.1); review and revise D. Wymore declaration and correspondence re same (.1); call from T. McGrath and revise brief (.2); final review of brief (.3) | 15279340 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Richardson | Partner | 565.00 | 07/03/08 | 3.00 | 1,695.00 | Exchange multiple emails with J. Rawlins and E. Sagerman re issues for brief revisions (0.20); review changes to brief (0.30); confer with J. Rawlins re remaining tasks (0.20); work on revisions and proofing of cites (0.60); telephone conference with H. Barron re R. Greenspan declaration (0.10); review redlines from Howell counsel (0.20); review revised declarations re citation issues (0.30); exchange multiple emails with E. Sagerman and R. Woolner re Howell changes (0.10); confer with E. Sagerman re research assignment (0.10); exchange emails with H. Barron re research assignment (0.10); exchange multiple emails with P. Barrett re revisions to brief (0.10); review revisions to Howell declaration re conforming to brief (0.20); review brief re final revisions and citation changes (0.50) | 15138852 |
| E. Sagerman | Partner | 730.00 | 07/03/08 | 2.30 | 1,679.00 | Review final draft of confirmation brief (1.0); communications with J. Rawlins re revision of certain arguments (.5); communications with D. Richardson and H. Barron re additional research in support of potential reply (.2); review Howell revisions to brief and declarations (.3); communications with R. Woolner re revisions to declarations (.3) | 15139176 |
| E. Sagerman | Partner | 730.00 | 07/03/08 | 0.20 | 146.00 | Review brief in support of confirmation filed by A&M | 15139181 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
| --- | --- | --- | --- | --- |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| R. Woolner | Partner | 685.00 | 07/03/08 | 4.80 | 3,288.00 | Conference call J. Rawlins, D. Richardson re confirmation brief and declarations (.1); conferences, telephone conferences J. Rawlins re same (.4); revisions to draft confirmation brief and declarations (1.0); telephone conferences J. Morris re Kvarda declaration (.1); telephone conference M. Kvarda re declaration (.2); correspondence M. Kvarda, J. Dulberg, J. Morris, J. Rawlins re draft brief (.3); review and revise draft of Wymore declaration (.5); correspondence, conference J. Rawlins re same (.2); correspondence C. Root, G. Howell, et al. re declarations and brief (.8); correspondence J. Morris, M. Kvarda, et al. re Kvarda declaration (1.2) | 15141390 |
| H. Barron | Associate | 295.00 | 07/07/08 | 4.20 | 1,239.00 | Discuss with J. Rawlins research projects for confirmation (.5); research re plans (3.7) | 15285601 |
| J. Rawlins | Associate | 510.00 | 07/07/08 | 1.40 | 714.00 | Review PACER and correspondence with D. Wymore re XRoads declaration re balloting (.2); confer with E. Sagerman re open items and committee meeting (.8); meet with H. Barron re open items and research issues re confirmation (.4) | 15140925 |
| J. Rawlins | Associate | 510.00 | 07/07/08 | 0.10 | 51.00 | Confer with R. Woolner re R. Greenspan declaration and confirmation hearing | 15141894 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 1.00 | 730.00 | Review confirmation brief and make notes in advance of hearing (.8); conference with K. Flynn re same (.2) | 15141946 |
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.10 | 73.00 | Communications with Klausner re no objection by Kornswiet | 15143381 |

74

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 |
|---|---|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Role | Rate | Date | Hours | Amount | Description | ID |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/07/08 | 0.80 | 584.00 | Meeting with J. Rawlins re plan confirmation and effective date requirements | 15141749 |
| R. Woolner | Partner | 685.00 | 07/07/08 | 1.10 | 753.50 | Telephone conference, correspondence J. Rawlins re filings in support of confirmation (.2); conference with J. Rawlins re R. Greenspan and G. Howell testimony (.1); conference E. Sagerman, et al. re Kornswiet's reliance on preliminary statement and related matters (.2); prepare for confirmation (.6) | 15148089 |
| H. Barron | Associate | 295.00 | 07/08/08 | 5.50 | 1,622.50 | Research re confirmation | 15285613 |
| K. Flynn | Paralegal | 225.00 | 07/08/08 | 1.30 | 292.50 | Prepare and assemble litigation materials for confirmation hearing, including declarations, orders, briefs/memorandum of law | 15143715 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.20 | 102.00 | Confer with R. Woolner re briefing schedule and Greenspan declaration | 15144117 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.10 | 51.00 | Correspondence with D. Wymore re incomplete tabulation declaration | 15144131 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.40 | 204.00 | Call with E. Sagerman and R. Woolner re plan issues (.2); review full D. Wymore tabulation results and multiple correspondence to D. Wymore re error (.2) | 15279346 |
| J. Rawlins | Associate | 510.00 | 07/08/08 | 0.10 | 51.00 | Correspondence with D. Wilson re potential tax claimant objection to plan | 15144172 |
| D. Richardson | Partner | 565.00 | 07/08/08 | 0.20 | 113.00 | Exchange emails with J. Rawlins and E. Sagerman re declaration (0.10); confer with H. Barron re voting research issues (0.10) | 15143556 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 71 of 197

Winston & Strawn LLP

Page 71

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Wilson | Associate | 295.00 | 07/08/08 | 1.30 | 383.50 | Communications with J. Rawlins re finalization of trust agreements and other corporation actions to be taken prior to plan effectiveness (0.3); review plan documentation re same (1.0) | 15172081 |
| R. Woolner | Partner | 685.00 | 07/08/08 | 2.10 | 1,438.50 | Review final Wymore declaration (.2); prepare for confirmation hearing (.8) correspondence R. Greenspan, et al. re same (.3); conference J. Rawlins re confirmation proceedings and related matters (.3); telephone conference call to J. Morris re possible Kvarda testimony (.1); conference E. Sagerman re same (.3); telephone conference J. Groshak re confirmation brief and related matters (.1) | 15148133 |
| H. Barron | Associate | 295.00 | 07/09/08 | 1.60 | 472.00 | Draft research on plans (1.3); draft proposed WS engagement letter for liquidating trustee (.3) | 15285626 |
| J. Rawlins | Associate | 510.00 | 07/09/08 | 0.10 | 51.00 | Correspondence with D. Wymore re tabulation results and request for ballots | 15146270 |
| J. Rawlins | Associate | 510.00 | 07/09/08 | 0.20 | 102.00 | Correspondence with D. Wilson and E. Sagerman re potential objection to plan by and treatment of tax claims | 15148127 |
| D. Richardson | Partner | 565.00 | 07/09/08 | 0.20 | 113.00 | Confer with D. Wilson re tax claim issues | 15146775 |
| E. Sagerman | Partner | 730.00 | 07/09/08 | 0.50 | 365.00 | Communications wtih Wymore re balloting questions (.3); communications with J. Rawlins re same (.2) | 15159461 |
| E. Sagerman | Partner | 730.00 | 07/09/08 | 0.60 | 438.00 | Analyze timing of effective date and items to address as conditions thereto | 15159463 |
| R. Woolner | Partner | 685.00 | 07/09/08 | 0.40 | 274.00 | Prepare for confirmation hearing | 15148159 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| H. Barron | Associate | 295.00 | 07/10/08 | 2.70 | 796.50 | Draft engagement of WS letter; post effective date committee bylaws and notice of confirmation | 15171736 |
| J. Rawlins | Associate | 510.00 | 07/10/08 | 0.80 | 408.00 | Brief research re interest issue (.6); prepare correspondence to E. Sagerman, D. Richardson and D. Wilson re same (.2) | 15148458 |
| J. Rawlins | Associate | 510.00 | 07/10/08 | 0.20 | 102.00 | Calls with R. Woolner and D. Curtis re witness testimony | 15149080 |
| J. Rawlins | Associate | 510.00 | 07/10/08 | 8.70 | 4,437.00 | Prepare, review and revise findings of fact and conclusions of law (5.6); prepare, review and revise confirmation order (3.1) | 15149331 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 0.30 | 219.00 | Communications with McFarland, D. Wilson and J. Rawlins re Texas claim and plan objection | 15148854 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 0.20 | 146.00 | Communications with J. Rawlins re confirmation order | 15148066 |
| E. Sagerman | Partner | 730.00 | 07/10/08 | 2.50 | 1,825.00 | Review and revise findings of fact and conclusions of law | 15159443 |
| R. Woolner | Partner | 685.00 | 07/10/08 | 2.70 | 1,849.50 | Telephone conference J. Rawlins re attendance at trial by G. Howell (.1); prepare for confirmation hearing and possible live testimony (2.2); telephone conference call from J. Morris re possible Kvarda testimony (.1); conference calls with J. Rawlins to, from chambers re Howell testimony and conference J. Rawlins re same (.3) | 15150666 |
| H. Barron | Associate | 295.00 | 07/11/08 | 2.30 | 678.50 | Draft engagement of WS letter, post effective date committee bylaws, and notice of confirmation | 15171760 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 | |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|
| K. Flynn | Paralegal | 225.00 | 07/11/08 | 1.30 | 292.50 | Prepare Notice of Entry for Orders re Further Modifying Briefing Schedule On Committee's First Amended Chapter 11 Plan Of Liquidation Dated May 28, 2008; Section 1121(D) Of the Bankruptcy Code Extending Exclusivity, file and serve | 15150964 |
| N. Khiev | Project Assistant | 155.00 | 07/11/08 | 0.40 | 62.00 | E-file notice of entry of order re section 1121(D) of the bankruptcy code extending exclusivity per L. daSilva's instructions | 15152197 |
| J. Rawlins | Associate | 510.00 | 07/11/08 | 0.50 | 255.00 | Review D. Richardson comments to findings and confirmation order (.2); confer with E. Sagerman re tax issue (.1); confer with R. Woolner re comments to findings and confirmation order (.2) | 15152336 |
| J. Rawlins | Associate | 510.00 | 07/11/08 | 0.20 | 102.00 | Meet with K. Flynn re hearing binders and review docket re relevant pleadings | 15151163 |
| J. Rawlins | Associate | 510.00 | 07/11/08 | 2.10 | 1,071.00 | Review and revise order confirming plan (1.7); review and revise findings (.4) | 15150674 |
| D. Richardson | Partner | 565.00 | 07/11/08 | 2.20 | 1,243.00 | Research issues re plan confirmation and exchange emails with E. Sagerman and J. Rawlins re same (0.40); review and revise draft confirmation order (1.00); exchange emails with J. Rawlins re confirmation order (0.10); review and revised findings of fact (0.70) | 15151440 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/11/08 | 3.70 | 2,534.50 | Telephone conference G. Howell re confirmation hearing (.1); correspondence J. Morris, et al. re same (.3); review and revise draft findings of fact and conclusions of law and proposed confirmation order (3.1); conference J. Rawlins re same (.1); correspondence E. Sagerman, D. Richardson, et al. re same (.1) | 15151978 |
| J. Rawlins | Associate | 510.00 | 07/14/08 | 0.20 | 102.00 | Call with E. Sagerman re findings | 15158520 |
| J. Rawlins | Associate | 510.00 | 07/14/08 | 1.10 | 561.00 | Review and revise findings | 15165531 |
| E. Sagerman | Partner | 730.00 | 07/14/08 | 4.60 | 3,358.00 | Review and revise confirmation order (2.5); research re same (.6); revise findings of fact and conclusions of law (1.0); communications with J. Rawlins, R. Julian and R. Woolner re order and findings (.5) | 15159440 |
| R. Woolner | Partner | 685.00 | 07/14/08 | 0.30 | 205.50 | Correspondence E. Sagerman, et al. re proposed findings of fact and conclusions of law and order. | 15196264 |
| H. Barron | Associate | 295.00 | 07/15/08 | 0.50 | 147.50 | Discuss project approaches on plan confirmation with G. Walters | 15203551 |
| K. Flynn | Paralegal | 225.00 | 07/15/08 | 5.00 | 1,125.00 | Review documents, research case citations assembling relevant documents and authority for Confirmation hearing and prepare hearing materials | 15172065 |
| J. Groshak | Paralegal | 260.00 | 07/15/08 | 0.30 | 78.00 | Communications with K. Flynn re questions concerning case status and confirmation | 15176517 |
| R. Julian | Partner | 690.00 | 07/15/08 | 1.30 | 897.00 | Review and revise findings of fact re confirmation | 15173593 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 75 of 197

Page 75

Prebill Number      1751579      08/28/08/14:37:04      09385 Sagerman, Eric E.      Invoice: 2059652

---

200556              People's Choice Creditors' Committee
00001               In re People's Choice Home Loan Inc.

| K. McConnell | Associate | 315.00 | 07/15/08 | 1.40 | 441.00 | Review proposed order confirming the plan and provide comments as appropriate (.6); review findings of fact and conclusions of law pleading and provide comments as appropriate (.8) | 15285895 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 2.10 | 1,071.00 | Review and revise engagement letter with R. Greenspan and FTI liquidating trustee (1.0); review and revise notice of confirmation (.3); review and revise post-effective date committee bylaws (.8) | 15162203 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 0.50 | 255.00 | Confer with E. Sagerman re findings (.3); revise findings (.2); review and revise confirmation order | 15166353 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 0.10 | 51.00 | Confer with E. Sagerman re engagement letter | 15167349 |
| J. Rawlins | Associate | 510.00 | 07/15/08 | 2.40 | 1,224.00 | Confer with E. Sagerman re findings (.1); brief research re trust law (.7); review and revise confirmation order (.8); review local rules and revise confirmation order (.3); review R. Woolner comments and revise order (.5) | 15169812 |
| E. Sagerman | Partner | 730.00 | 07/15/08 | 2.40 | 1,752.00 | Review and revise findings of fact and conclusions of law (1.7); communications with J. Rawlins re same (.5); communications with McCarty re confirmation hearing (.2) | 15174339 |
| R. Woolner | Partner | 685.00 | 07/15/08 | 0.20 | 137.00 | Correspondence M. Kvarda, J. Morris, et al. re N. Kornswiet filings in connection with confirmation. | 15196256 |
| J. Rawlins | Associate | 510.00 | 07/16/08 | 0.30 | 153.00 | Review K. McConnell comments to findings and order (.1); correspondence with E. Sagerman and L. DaSilva re findings and order (.2) | 15173221 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | | Invoice: 2059652 |

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/16/08 | 0.50 | 255.00 | Review R. Woolner comments to findings and revise | 15174235 |
| J. Rawlins | Associate | 510.00 | 07/16/08 | 0.20 | 102.00 | Call with E. Sagerman re plan issues | 15174261 |
| J. Rawlins | Associate | 510.00 | 07/16/08 | 1.00 | 510.00 | Review E. Sagerman comments to findings and revise findings | 15174309 |
| J. Rawlins | Associate | 510.00 | 07/16/08 | 1.20 | 612.00 | Review E. Sagerman comments to order (.2); review and revise order, including per E. Sagerman and K. McConnell comments (.9); prepare correspondence to Committee re findings and order (.1) | 15174386 |
| E. Sagerman | Partner | 730.00 | 07/16/08 | 2.60 | 1,898.00 | Review and revise confirmation order (1.8); emails with J. Rawlins re same (.3); further communications with J. Rawlins re closing and Effective Date (.5) | 15174286 |
| D. Wilson | Associate | 295.00 | 07/16/08 | 1.20 | 354.00 | Review and revise liquidating trust agreements | 15174266 |
| R. Woolner | Partner | 685.00 | 07/16/08 | 0.30 | 205.50 | Correspondence R. Greenspan re preparation for confirmation hearing (.1); correspondence J. Rawlins re proposed findings and order (.2) | 15201958 |
| T. Blakemore | Partner | 695.00 | 07/17/08 | 0.50 | 347.50 | Review and analysis of draft findings of fact, conclusion of law and confirmation order | 15177494 |
| J. Groshak | Paralegal | 260.00 | 07/17/08 | 1.10 | 286.00 | Conduct research and email index to K. Flynn re preparation for confirmation | 15176538 |
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.70 | 357.00 | Review ballots | 15183876 |
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.90 | 459.00 | Review plan documents and confer with E. Sagerman re closing checklist (.5); confer with D. Wilson re same (.3); call with E. Sagerman re same (.1) | 15176412 |
| J. Rawlins | Associate | 510.00 | 07/17/08 | 0.30 | 153.00 | Call from and correspondence with E. Sagerman re findings and order | 15175277 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 77 of 197

Page 77

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| E. Sagerman | Partner | 730.00 | 07/17/08 | 2.00 | 1,460.00 | Review and revise further drafts of confirmation order and findings (1.5); communications with J. Rawlins re same (.5) | 15175608 |
| E. Sagerman | Partner | 730.00 | 07/17/08 | 0.40 | 292.00 | Communications with McGrath and Greenspan regarding fidelity bond (.2); communications with Luria re same (.2) | 15175779 |
| D. Wilson | Associate | 295.00 | 07/17/08 | 3.70 | 1,091.50 | Communications with J. Rawlins and E. Sagerman re closing on plan documentation (0.6); review plan documentation and begin preparing initial draft closing memorandum re same (2.9); communications with K. Flynn re same (0.2) | 15227495 |
| R. Woolner | Partner | 685.00 | 07/17/08 | 0.10 | 68.50 | Correspondence R. Greenspan re confirmation hearing | 15202093 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.10 | 51.00 | Correspondence with G. O'Bannon re confirmation order | 15178163 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.20 | 102.00 | Call with D. Wilson re corporate actions necessary to plan implementation | 15178398 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.20 | 102.00 | Confer with E. Sagerman re confirmation hearing | 15178854 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.20 | 102.00 | Call with D. Wilson re necessary corporate actions | 15178978 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 0.30 | 153.00 | Call from T. Dykoschak re plan supplement, findings and order (.2); correspondence to E. Sagerman, T. McGrath and R. Greenspan re same and plan issues (.1) | 15179046 |
| J. Rawlins | Associate | 510.00 | 07/18/08 | 1.40 | 714.00 | Review and outline cases cited in confirmation brief to prepare for hearing | 15179105 |
| E. Sagerman | Partner | 730.00 | 07/18/08 | 0.50 | 365.00 | Communications with J. Rawlins re preparing for confirmation hearing | 15196599 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| E. Sagerman | Partner | 730.00 | 07/18/08 | 0.20 | 146.00 | Communications with J. Rawlins re comments on findings and order by committee members | 15196601 |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/18/08 | 0.30 | 219.00 | Communications with J. Rawlins re plan closing | 15196603 |
| E. Sagerman | Partner | 730.00 | 07/18/08 | 0.20 | 146.00 | Communications with J. Rawlins re plan modifications | 15196624 |
| D. Wilson | Associate | 295.00 | 07/18/08 | 2.90 | 855.50 | Finalize draft closing memorandum re plan implementation (2.5); communications with K. Flynn re same (0.2); communications with E. Sagerman and J. Rawlins re same (0.2) | 15227621 |
| R. Woolner | Partner | 685.00 | 07/18/08 | 0.10 | 68.50 | Correspondence E. Sagerman, R. Greenspan, et al. re coordination for confirmation | 15202244 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 1.10 | 561.00 | Correspondence to D. Wymore re confirmation hearing (.1); review closing task list re plan and revise (.2); calls and correspondence with D. Wilson and C. Moharram re closing checklist and resolutions (.4); review and revise order (.2); correspondence to E. Sagerman re same (.2) | 15182063 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.40 | 204.00 | Review action by consent re issuance of shares and correspondence to D. Wilson re same (.2); call from D. Workman re order and findings (.1); review R. Woolner comments re order and findings (.1) | 15182240 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.80 | 408.00 | Meet with E. Sagerman and R. Woolner re confirmation hearing (.2); confer with R. Woolner re same (.1); calls to D. Workman, T. McGrath and D. McCarty re same (.5) | 15181331 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.10 | 51.00 | Correspondence to N. Luria re Fidelity Bond | 15181395 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08    Desc Exhibit B: Invoice for Services Rendered    Page 79 of 197

Page 79

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/21/08 | 2.30 | 1,173.00 | Review E. Sagerman and D. McCarty comments to order and review and revise confirmation order (1.3); review E. Sagerman and D. McCarty comments to findings and review and revise findings (1.0) | 15181613 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/21/08 | 2.20 | 1,122.00 | Meet with R. Greenspan, R. Woolner and T. McGrath re plan issues and testimony | 15182060 |
| J. Rawlins | Associate | 510.00 | 07/21/08 | 0.10 | 51.00 | Call with R. Woolner re confirmation issues | 15181115 |
| D. Richardson | Partner | 565.00 | 07/21/08 | 2.50 | 1,412.50 | Confer with R. Woolner re confirmation hearing issues (0.10); review pleadings and case law, and draft notes for confirmation hearing argument (2.30); confer with R. Woolner re confirmation hearing (0.10) | 15181211 |
| E. Sagerman | Partner | 730.00 | 07/21/08 | 1.50 | 1,095.00 | Multiple communications with J. Rawlins, R. Woolner and Howell regarding confirmation hearing, approach, witnesses and various arguments | 15196581 |
| E. Sagerman | Partner | 730.00 | 07/21/08 | 0.50 | 365.00 | Communications with J. Rawlins re closing meeting, occurrence of effective date, and preparation of resolutions | 15196582 |
| D. Wilson | Associate | 295.00 | 07/21/08 | 1.10 | 324.50 | Draft notice of effective date and related bar dates (0.9); communications with J. Rawlins re same (0.2) | 15231771 |
| D. Wilson | Associate | 295.00 | 07/21/08 | 3.10 | 914.50 | Finalize closing memorandum re plan implementation and review plan documents re same (2.0); multiple communications with J. Rawlins, T. McGrath and C. Moharram re same and preparation of documentation (1.1) | 15231831 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 80 of 197

Page 80

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | ID |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/21/08 | 6.50 | 4,452.50 | Telephone conferences E. Sagerman (2x) re confirmation hearing (.3); telephone conference call, correspondence J. Rawlins re same (.2); conference D. Richardson re same (.2) prepare for meeting with R. Greenspan re confirmation including conferences E. Sagerman, J. Rawlins re confirmation status and related issues (.7); conference call D. Workman, J. Rawlins re same (.1); telephone conference T. McGrath re same (.1); conference R. Greenspan, T. McGrath, J. Rawlins re confirmation hearing and real estate matters (2.1); telephone conference, correspondence G. Howell re hearing (.5); telephone conference D. Wilson re hearing (.1); review and revise latest drafts of proposed order and findings and conclusions (1.1); correspondence J. Rawlins re same (.5); prepare for hearing (.6) | 15196184 |
| H. Barron | Associate | 295.00 | 07/22/08 | 4.10 | 1,209.50 | Research re plan confirmation (2.0); research Delaware law regarding trusts (2.1) | 15279329 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Call with E. Sagerman re confirmation hearing (.2) | 15288415 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Confer with D. Wilson re closing items | 15184925 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Call with R. Julian re order | 15184927 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 1.70 | 867.00 | Confer with R. Woolner and E. Sagerman re confirmation issues (.5); review and revise order and findings (.8); calls with L. DaSilva re submission of orders and service (.2); call from R. Woolner and revise order (.2) | 15183493 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Call with H. Barron re orders re exculpation (.1); prepare instructions to L. DaSilva re binders re ballots and orders re exculpation (.1) | 15183878 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/22/08 | 1.30 | 663.00 | Confer with R. Woolner re confirmation issues | 15184629 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Review and revise engagement letters for liquidating trust and confer with H. Barron re same | 15184630 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.10 | 51.00 | Call from T. McGrath re accounts and reply | 15184642 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 5.10 | 2,601.00 | Prepare for confirmation hearing, including review of cases (2.0); review materials (ballots, exculpation orders, pleadings) prepared for hearing (.3); confer with R. Woolner and D. Richardson re arguments (1.2); prepare outline of arguments re hearing (1.1); review case law and legislative history re sections 1123 and 1142 (.5) | 15184968 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.10 | 51.00 | Correspondence with S. Johnson re effective date | 15184723 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.30 | 153.00 | Confer with D. Wilson re board resolutions and corporate actions | 15184794 |
| J. Rawlins | Associate | 510.00 | 07/22/08 | 0.20 | 102.00 | Review correspondence re revision to order, revise order (.1) and correspondence to R. Greenspan, R. Woolner and E. Sagerman re same (.1) | 15184809 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001     In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Richardson | Partner | 565.00 | 07/22/08 | 8.40 | 4,746.00 | Research case law re issues for confirmation hearing, and work on notes for argument (3.20); confer with R. Woolner re issues for confirmation hearing (0.30); review pleadings from case re confirmation issues (0.80); review and revise confirmation order and exchange emails with J. Rawlins re same (0.40); confer with J. Rawlins and R. Woolner re plan confirmation presentations (1.20); research bankruptcy cases with confirmation orders involving similar provisions and compile cases (1.80); work on notes re hearing presentation and review case law re same (0.70) | 15184829 |
| D. Wilson | Associate | 295.00 | 07/22/08 | 4.20 | 1,239.00 | Finalize liquidating trust agreements and other corporate documentation for closing on plan of reorganization (3.7); multiple communications with J. Rawlins re same (0.5) | 15231640 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556       People's Choice Creditors' Committee
00001        In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/22/08 | 8.90 | 6,096.50 | Correspondence, telephone conference G. Howell and his assistant and L. daSilva re hearing logistics (.4); conference call J. Rawlins, E. Sagerman re hearing (.2); conference J. Rawlins re hearing (1.4); prepare for confirmation hearing (4.4); review revised draft order and findings and conclusions (.4); correspondence, telephone call to J. Rawlins re same (.2); conferences D. Richardson re hearing (.4); telephone conference call to B. Logan re inquiry concerning hearing (.1); telephone conference J. Morris re Kvarda testimony (.1); telephone conference D. Wymore re her declaration and re hearing (.1); work with D. Richardson, J. Rawlins to develop arguments for hearing (1.2) | 15186684 |
| R. Julian | Partner | 690.00 | 07/23/08 | 0.50 | 345.00 | Review confirmation order | 15189974 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.70 | 357.00 | Call with D. Wilson re corporate authorizations (.2); review various corporate authorizations and confer with D. Wilson re same (.3); call with D. Wilson re stock certificates (.2) | 15187167 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.50 | 255.00 | Call with E. Sagerman re hearing and authorizations (.3); correspondence to and call with D. Wilson re escrow agreements (.2) | 15187280 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.20 | 102.00 | Calls with H. Barron and D. Wilson re statutory trust issues and revision to liquidating trust agreement | 15187325 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/23/08 | 1.20 | 612.00 | Review and revise engagement letter (.6); review and revise escrow agreement (.5); correspondence to R. Woolner re same (.1) | 15187378 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 0.30 | 153.00 | Call with R. Woolner re engagement letter and escrow (.2); correspondence and call with D. Wilson re escrow (.1) | 15187810 |
| J. Rawlins | Associate | 510.00 | 07/23/08 | 7.20 | 3,672.00 | Travel to court (1.4); prepare for hearing, including confer with T. McGrath, M. Kvarda, J. Dulberg, R. Woolner and D. Richardson (.5); attend hearing (3.6); travel to Los Angeles (1.0); confer with R. Woolner, D. Richardson, R. Greenspan and D. Workman re open issues re confirmation (.4); confer with R. Woolner and D. Workman re litigation strategy (.3) | 15187137 |
| D. Richardson | Partner | 565.00 | 07/23/08 | 7.00 | 3,955.00 | Travel to court for confirmation hearing (1.40); prepare for hearing, including confer with T. McGrath, M. Kvarda, J. Dulberg, R. Woolner and J. Rawlins (0.50); attend hearing on plan confirmation and present argument (3.6); travel to Los Angeles from hearing (1.0); confer with R. Greenspan and D. Workman re open issues re confirmation (0.40) | 15187159 |
| E. Sagerman | Partner | 730.00 | 07/23/08 | 0.50 | 365.00 | Communications with J. Rawlins, D. Richardson, R. Woolner and Workman regarding result of hearing on confirmation and continuance | 15196633 |
| E. Sagerman | Partner | 730.00 | 07/23/08 | 0.20 | 146.00 | Communications with J. Rawlins regarding resolutions for plan implementation | 15196636 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556      People's Choice Creditors' Committee
00001       In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Wilson | Associate | 295.00 | 07/23/08 | 10.10 | 2,979.50 | Prepare corporate documentation for closing on plan of reorganization including all corporate resolutions implementing plan, liquidating trustee engagement letters, and engagement letters of counsel (4.9); review Maryland corporate law and bylaws and articles of PCFC re same (2.6); multiple communications with C. Moharram and J. Rawlins re same (0.7); prepare escrow agreements re documentation (1.9) | 15231415 |
| R. Woolner | Partner | 685.00 | 07/23/08 | 9.00 | 6,165.00 | Prepare for confirmation hearing (.4); travel to and from confirmation hearing (2.4); meet with R. Greenspan, T. McGrath, M. Kvarda, et al. prior to hearing (.5); attend hearing (3.6); telephone call with E. Sagerman re hearing (.3); conference R. Greenspan, D. Workman et al. re confirmation issues (.4); prepare for continued hearing (.4); conferences D. Wilson re hearing and related matters (.2); correspondence J. Rawlins, et al. re draft agreements for execution by proposed liquidating trustee (.7); telephone conference J. Rawlins re same (.1) | 15189422 |
| K. Flynn | Paralegal | 225.00 | 07/24/08 | 1.20 | 270.00 | Prepare and assemble closing documents (3 liquidating trust agreements, Trustee Engagement Letters, Winston & Strawn Proposed Engagement Letter, Board Resolutions) | 15188647 |
| C. Moharram | Associate | 545.00 | 07/24/08 | 3.10 | 1,689.50 | Review and comment re resolutions to implement plan | 15203903 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/24/08 | 4.40 | 2,244.00 | Meet with R. Greenspan and T. McGrath re corporate authorizations, liquidating trusts and FTI engagement (1.4); call with R. Woolner and  G. Klausner re order (.5); confer with R. Julian and R. Woolner re same (.3); prepare and circulate revised language re order (.3); calls with R. Julian and revise language re order (.2); calls with R. Woolner and R. Julian re same (.3); call with H. Barron re research issue (.1); review H. Barron research (.2); multiple calls and correspondence with R. Woolner and review D. Workman correspondence (.5); review objection by Kornswiet (.2); confer with R. Woolner and D. Workman (.4) | 15189902 |
| J. Rawlins | Associate | 510.00 | 07/24/08 | 0.50 | 255.00 | Correspondence with T. McGrath re trust agreements (.1); correspondence with R. Woolner and D. Workman re status of order (.1); correspondence from B. Turrentine and to T. McGrath re insurance (.1); multiple correspondence with J. Chu re insurance (.2) | 15189905 |
| J. Rawlins | Associate | 510.00 | 07/24/08 | 2.90 | 1,479.00 | Prepare, review and revise motion to strike Kornswiet objection (2.1); correspondence to R. Woolner and revise motion (.2); file motion (.2); prepare proof of service and file (.4) | 15190071 |
| J. Rawlins | Associate | 510.00 | 07/24/08 | 0.50 | 255.00 | Review R. Woolner comments to engagement letter of Winston and Strawn as proposed counsel to Liquidating Trusts and revise (.1); prepare correspondence to A. Thar re same (.2); correspondence from A. Thar re letter, revise and correspondence to D. Wilson re same (.2) | 15187952 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556         People's Choice Creditors' Committee
00001          In re People's Choice Home Loan Inc.

| D. Richardson | Partner | 565.00 | 07/24/08 | 0.70 | 395.50 | Exchange and review multiple emails with R. Woolner and J. Rawlins and G. Klausner re confirmation order issues (0.30); confer with R. Woolner re issues for revision to confirmation order (0.20); telephone conference with G. Klausner and R. Woolner re compromise language (0.10); confer with R. Woolner re revisions to order (0.10) | 15189927 |
| E. Sagerman | Partner | 730.00 | 07/24/08 | 0.90 | 657.00 | Review draft email to Klausner re form of order issues (.2); review motion to strike (.2); communications with R. Woolner and J. Rawlins re same (.2); review proposed revisions to settle Kornswiet objection (.3) | 15196646 |
| D. Wilson | Associate | 295.00 | 07/24/08 | 6.00 | 1,770.00 | Finalize all plan documentation and prepare for signature by liquidating trustee and chief restructuring officer (4.2); draft additional shareholder resolution re plan implementation (0.8); assist in closing on documentation (1.0) | 15230776 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R. Woolner | Partner | 685.00 | 07/24/08 | 7.50 | 5,137.50 | Correspondence, conferences D. Wilson, J. Rawlins, et al. re draft agreements for plan implementation purposes (.5); correspondence, telephone conferences K. Anderson re same (.1); review drafts of same (.3); correspondence G. Klausner, J. Rawlins re language of proposed confirmation order (.5); telephone conference R. Julian re same (.2); work with J. Rawlins, et al. re draft findings and conclusions and order and proposed amendments (1.3); conference R. Greenspan, T. McGrath, J. Rawlins re post-confirmation logistics (.8); conference call G. Klausner, J. Rawlins, et al. re possible language for order (2.1); correspondence D. Workman re developments (.5); telephone conference, correspondence D. McCarty re changes to draft fundings and order (.3); telephone conferences (2x) re form of order and motion to strike (.4); telephone conference J. Rawlins re motion to strike portion of objection (.2); correspondence J. Rawlins, et al. re draft of same (.3 | 15191560 |
| H. Barron | Associate | 295.00 | 07/25/08 | 4.10 | 1,209.50 | Research on insurance policies in connection with plan confirmation | 15241438 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.10 | 51.00 | Correspondence to J. Chu re insurance application | 15192305 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 89 of 197

Page 89

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/25/08 | 5.80 | 2,958.00 | Travel to hearing (1.2); prepare for hearing, including confer with L. DaSilva re service and meet with M. Kvarda re corporate authorizations (.6); attend hearing (2.5); travel from hearing, including calls to E. Sagerman and R. Julian and call with J. Vanderhooven (1.5) | 15191642 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 0.40 | 204.00 | Review multiple correspondence from J. Chu re insurance and correspondence to D. Wilson and L. DaSilva same (.2); review files and correspondence to J. Chu re requested information (.2) | 15191668 |
| J. Rawlins | Associate | 510.00 | 07/25/08 | 1.00 | 510.00 | Review and revise finding re revisions (.1); review G. Klausner correspondence re additional language to order (.1); prepare correspondence to E. Sagerman, R. Julian and R. Woolner re issue re order raised by D. McCarty (.3); confer with H. Barron re issue raised by D. McCarty (.4); correspondence with H. Barron re relevant facts (.1) | 15192160 |
| D. Richardson | Partner | 565.00 | 07/25/08 | 5.10 | 2,881.50 | Travel to court for confirmation hearing (1.1); confer with R. Woolner, J. Rawlins and D. McCarty re issues for hearing (.4); appear at hearing on plan confirmation (2.4); confer with D. Workman and D. McCarty re order issues (.2); return to office (1.0) | 15192241 |
| E. Sagerman | Partner | 730.00 | 07/25/08 | 0.60 | 438.00 | Communications with J. Rawlins, R. Woolner and D. Richardson re results of continued confirmation hearing (.5); review order overruling Kornswiet objection (.1) | 15196643 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/25/08 | 0.30 | 219.00 | Communications with J. Rawlins re particular plan provision | 15196644 |
| R. Woolner | Partner | 685.00 | 07/25/08 | 6.50 | 4,452.50 | Prepare for continued confirmation hearing, including conferences D. Workman, M. Kvarda, et al. prior to hearing (.6); attend confirmation hearing (2.4); travel to and from court (2.6); correspondence Committee members, E. Sagerman, et al. re hearing (.4); correspondence, telephone conference J. Rawlins re same (.5) | 15279354 |
| R. Woolner | Partner | 685.00 | 07/27/08 | 0.10 | 68.50 | Correspondence E. Sagerman, D. Richardson re Court's order on exculpation clause. | 15194197 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.80 | 408.00 | Review and revise order (.3); call with R. Woolner re G. Klausner language (.2); call with E. Sagerman re plan issues and insurance motion for relief from stay (.3) | 15194374 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.40 | 204.00 | Call with E. Sagerman and review and revise findings and order (.3); call to D. McCarty re order (.1) | 15194587 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 1.20 | 612.00 | Confer with E. Sagerman re corporate authorizations and other plan implementation issues (.3); meet with E. Sagerman re same (.4); confer with E. Sagerman and D. Richardson re hearing (.5) | 15194754 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.40 | 204.00 | Review H. Barron memorandum re executory contract issue and correspondence to E. Sagerman re same (.3); call with D. McCarty re same (.1) | 15194843 |
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.30 | 153.00 | Review application re insurance and correspondence to J. Chu re same | 15195726 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.80 | 408.00 | Meet with D. Wilson and E. Sagerman re corporate authorizations and trust agreements (.5); correspondence with M. Kvarda re trust agreements (.1); redline findings and order and correspondence to G. Klausner re same (.2) | 15196135 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/28/08 | 0.20 | 102.00 | Confer with R. Woolner re order and findings | 15195137 |
| D. Richardson | Partner | 565.00 | 07/28/08 | 0.20 | 113.00 | Review revised findings of fact and conclusions of law (0.10); review research on insurance issues (0.10) | 15194850 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 1.40 | 1,022.00 | Review revised forms of confirmation order and findings of fact, Kornswiet objections, and related papers (.5); communications with J. Rawlins re same (.5); telephone call with Dulberg re entry of confirmation order and related matters (.4) | 15194942 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.70 | 511.00 | Multiple communications with D. Richardson and J. Rawlins re import of changes to order and findings and results of hearing on confirmation | 15195480 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 1.00 | 730.00 | Review resolutions and actions by written consent regarding plan implementation and make notes re same (.5); communications with J. Rawlins and D. Wilson re same (.5) | 15195721 |
| E. Sagerman | Partner | 730.00 | 07/28/08 | 0.50 | 365.00 | Review draft of proposed engagement letter with liquidating trustee (.3); communications with J. Rawlins re same (.2) | 15196168 |
| D. Wilson | Associate | 295.00 | 07/28/08 | 0.50 | 147.50 | Communications with E. Sagerman and J. Rawlins re next steps on plan confirmation and implementation | 15196147 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 | |
|---|---|---|---|---|---|---|---|

200556                    People's Choice Creditors' Committee
00001                     In re People's Choice Home Loan Inc.

| R. Woolner | Partner | 685.00 | 07/28/08 | 3.00 | 2,055.00 | Telephone conferences J. Rawlins (2x) re proposed findings of fact and order confirming plan (.3); review and revise drafts of same  (2.1); correspondence J. Rawlins, H. Barron re confirmation order with potential executory contract issue(.5); telephone conference J. Rawlins re execution of documentation for plan implementation (.1) | 15206517 |
|---|---|---|---|---|---|---|---|
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.60 | 306.00 | Meet with M. Kvarda re liquidating trust agreements (.3); review authorizations, trust agreements, and engagement letters and correspondence to R. Greenspan re additional item (.3) | 15198632 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.30 | 153.00 | Multiple correspondence with G. Klausner and calls with E. Sagerman re findings and order | 15199375 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.20 | 102.00 | Review proposed correspondence to Committee by R. Woolner | 15200049 |
| J. Rawlins | Associate | 510.00 | 07/29/08 | 0.20 | 102.00 | Call with T. McGrath re trust agreements and bank accounts | 15200065 |
| E. Sagerman | Partner | 730.00 | 07/29/08 | 0.50 | 365.00 | Communications among J. Rawlins, Workman, McCarty and some with Klausner regarding revised confirmation order (.3); further communications with J. Rawlins re same (.2) | 15200102 |
| E. Sagerman | Partner | 730.00 | 07/29/08 | 0.80 | 584.00 | Telephone call with Workman re effective date actions and post-effective date management of cases (.5); communications with Luria re same (.3) | 15198683 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
| --- | --- | --- | --- | --- |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Name | Title | Rate | Date | Hours | Amount | Description | Index |
| --- | --- | --- | --- | --- | --- | --- | --- |
| R. Woolner | Partner | 685.00 | 07/29/08 | 2.30 | 1,575.50 | Correspondence J. Rawlins, E. Sagerman, D. Workman, G. Klausner re proposed findings and order (.6); telephone conference J. Rawlins re same (.1); work on report of confirmation hearing for committee (1.6) | 15207260 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.70 | 357.00 | Correspondence with L. DaSilva and review/proof final findings and order | 15201442 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.20 | 102.00 | Call with T. McGrath re document custody and review | 15201467 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.20 | 102.00 | Confer with L. DaSilva re minor revision to findings and orders | 15203006 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.10 | 51.00 | Call from and call to D. McCarty re findings and order | 15203637 |
| J. Rawlins | Associate | 510.00 | 07/30/08 | 0.30 | 153.00 | Call with E. Sagerman re conditions to effectiveness and outstanding issues (.3) | 15288468 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 0.50 | 365.00 | Communications re lodging of confirmation order with J. Rawlins and L. DaSilva | 15202990 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 0.70 | 511.00 | Review plan provisions with J. Rawlins re occurrence of effective date (.4) and D. Wilson's memo re same (.3) | 15203964 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 0.40 | 292.00 | Communications with McCarty and Stewart regarding plan provisions | 15203962 |
| E. Sagerman | Partner | 730.00 | 07/30/08 | 1.30 | 949.00 | Prepare email to committee updating them on confirmation, occurrence of effective date and first meeting of LT and PED (1.0); review description of hearing by R. Woolner (.2), and conference with R. Woolner and J. Rawlins re same (.1) | 15203963 |

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 94 of 197

Page 94

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E. Sagerman | Partner | 730.00 | 07/30/08 | 1.20 | 876.00 | Review and revise bylaws for post-effective date committee (1.0); communications with J. Rawlins re same (.2) | 15203448 |
| R. Woolner | Partner | 685.00 | 07/30/08 | 0.60 | 411.00 | Correspondence J. Rawlins, et al. re findings and confirmation order (.1) correspondence E. Sagerman re confirmation hearing (.2); correspondence, telephone conference J. Rawlins re hearing (.1); conference call E. Sagerman, J. Rawlins re same (.2) | 15207598 |
| J. Groshak | Paralegal | 260.00 | 07/31/08 | 0.50 | 130.00 | Review docket, provide copies of plan-related pleadings requested by T. Blakemore and draft summary | 15210009 |
| R. Woolner | Partner | 685.00 | 07/31/08 | 0.20 | 137.00 | Review exhibits as filed to proposed findings and order on confirmation | 15212116 |
| **Task Total:** | | | | **359.50** | **188,847.00** | | |

Prebill Number    1751579    08/28/08/14:37:04    09385 Sagerman, Eric E.    Invoice: 2059652

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

**Costs**

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| E. Sagerman | 04/07/08 | | 44738 | 040 | Telecommunication Services | 3.64 | 15106741 |
| K. McConnell | 05/23/08 | | 43931 | 040 | Telecommunication Services | 8.12 | 15034723 |
| L. daSilva | 06/23/08 | | 43924 | 040 | Telecommunication Services | 1.12 | 15034257 |
| D. Wilson | 06/23/08 | | 43924 | 040 | Telecommunication Services | 1.12 | 15034265 |
| D. Wilson | 06/23/08 | | 43924 | 040 | Telecommunication Services | 4.76 | 15034269 |
| D. Wilson | 06/24/08 | | 43924 | 040 | Telecommunication Services | 0.56 | 15034281 |
| D. Wilson | 06/24/08 | | 43924 | 040 | Telecommunication Services | 0.56 | 15034292 |
| D. Wilson | 06/25/08 | | 43924 | 040 | Telecommunication Services | 3.36 | 15034325 |
| F. Firm Attorney (San Francisco) | 06/25/08 | | 43931 | 040 | Telecommunication Services | 3.36 | 15035054 |
| F. Firm Attorney (San Francisco) | 06/25/08 | | 43931 | 040 | Telecommunication Services | 0.84 | 15035058 |
| F. Firm Attorney (San Francisco) | 06/25/08 | | 43931 | 040 | Telecommunication Services | 1.12 | 15035065 |
| E. Sagerman | 06/26/08 | | 43924 | 040 | Telecommunication Services | 4.76 | 15034334 |
| E. Sagerman | 06/26/08 | | 43924 | 040 | Telecommunication Services | 0.56 | 15034345 |
| D. Wilson | 06/27/08 | | 43924 | 040 | Telecommunication Services | 1.12 | 15034378 |
| E. Sagerman | 07/01/08 | | 43924 | 040 | Telecommunication Services | 5.60 | 15034403 |
| | | | | | **Total Telecommunication Services** | **40.60** | |
| M. Miranda | 07/02/08 | | 43926 | 050 | Postage | 86.52 | 15034444 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556 People's Choice Creditors' Committee
00001 In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 07/03/08 | | 43950 | 050 | Postage | 558.90 | 15036972 |
| N. Khiev | 07/11/08 | | 44090 | 050 | Postage | 214.00 | 15047923 |
| J. Rawlins | 07/11/08 | | 44090 | 050 | Postage | 322.00 | 15047925 |
| N. Khiev | 07/11/08 | | 44090 | 050 | Postage | 45.00 | 15047926 |
| N. Khiev | 07/18/08 | | 44241 | 050 | Postage | 129.96 | 15066891 |
| N. Khiev | 07/18/08 | | 44241 | 050 | Postage | 5.80 | 15066894 |
| J. Rawlins | 07/30/08 | | 44461 | 050 | Postage | 528.77 | 15082930 |
| D. Wilson | 07/31/08 | | 44506 | 050 | Postage | 21.44 | 15086013 |
| | | | | | **Total Postage** | **1,912.39** | |
| F. Guerena | 05/27/08 | | 44085 | 053 | Messenger Services ACE Messenger and Attorney Service,Inc.Invoice #60651/05.06.08 -To  Law Library Delivery | 12.00 | 15046764 |
| L. daSilva | 05/28/08 | | 44085 | 053 | Messenger Services ACE Messenger and Attorney Service,Inc.Invoice #60651/05.06.08 -To  USBC Chamber Copy | 207.50 | 15046768 |
| M. Leary | 06/02/08 | | 44336 | 053 | Messenger Services Ace Messenger and Attorney Service, Invoice 61004 / 06.19.08 - Priority delivery to LACLL | 24.00 | 15073268 |
| L. daSilva | 06/18/08 | | 44336 | 053 | Messenger Services Ace Messenger and Attorney Service, Invoice 61205 / 07.03.08 - Priority E- filing (USBC) | 213.00 | 15073134 |
| K. Flynn | 06/27/08 | | 44336 | 053 | Messenger Services Ace Messenger and Attorney Service, Invoice 61205 / 07.03.08 - Chambers copy - USBC | 69.75 | 15073199 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 07/02/08 | | 44821 | 053 | Messenger Services ACE Messenger and Attorney Service Invoice #61421/07.21.08 - Chamber copy rush -USDC Santa Ana | 111.26 | 15113009 |
| K. Flynn | 07/15/08 | | 44821 | 053 | Messenger Services ACE Messenger and Attorney Service Invoice #61421/07.21.08 - Priority delivery to Eric Sagerman | 95.19 | 15113066 |
| | | | | | **Total Messenger Services** | **732.70** | |
| M. Miranda | 07/01/08 | | 43898 | 060 | Printing/Reproduction Services 46.00 PHOTOCOPIES  @ 0.10 | 4.60 | 15028373 |
| E. Sagerman | 07/01/08 | | 43898 | 060 | Printing/Reproduction Services 169.00 PHOTOCOPIES  @ 0.10 | 16.90 | 15028404 |
| M. Miranda | 07/02/08 | | 43925 | 060 | Printing/Reproduction Services 417.00 PHOTOCOPIES  @ 0.10 | 41.70 | 15034413 |
| J. Rawlins | 07/02/08 | | 43925 | 060 | Printing/Reproduction Services 12.00 PHOTOCOPIES  @ 0.10 | 1.20 | 15034433 |
| G. Contreras | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 6,660.00 PHOTOCOPIES  @ 0.10 | 666.00 | 15036914 |
| G. Contreras | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 7,198.00 PHOTOCOPIES  @ 0.10 | 719.80 | 15036915 |
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 3.00 PHOTOCOPIES  @ 0.10 | 0.30 | 15036920 |
| N. Khiev | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 129.00 PHOTOCOPIES  @ 0.10 | 12.90 | 15036924 |
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 6.00 PHOTOCOPIES  @ 0.10 | 0.60 | 15036929 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 12.00 PHOTOCOPIES  @ 0.10 | 1.20 | 15036934 |
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 39.00 PHOTOCOPIES  @ 0.10 | 3.90 | 15036937 |
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 39.00 PHOTOCOPIES  @ 0.10 | 3.90 | 15036938 |
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 33.00 PHOTOCOPIES  @ 0.10 | 3.30 | 15036946 |
| J. Rawlins | 07/03/08 | | 43949 | 060 | Printing/Reproduction Services 268.00 PHOTOCOPIES  @ 0.10 | 26.80 | 15036948 |
| K. Flynn | 07/07/08 | | 43980 | 060 | Printing/Reproduction Services 70.00 PHOTOCOPIES  @ 0.10 | 7.00 | 15039241 |
| N. Khiev | 07/07/08 | | 43980 | 060 | Printing/Reproduction Services 158.00 PHOTOCOPIES  @ 0.10 | 15.80 | 15039256 |
| N. Khiev | 07/09/08 | | 44037 | 060 | Printing/Reproduction Services 23.00 PHOTOCOPIES  @ 0.10 | 2.30 | 15043614 |
| M. Miranda | 07/11/08 | | 44116 | 060 | Printing/Reproduction Services 1,279.00 PHOTOCOPIES  @ 0.10 | 127.90 | 15050781 |
| K. Flynn | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 47.00 PHOTOCOPIES  @ 0.10 | 4.70 | 15047881 |
| N. Khiev | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 5.00 PHOTOCOPIES @ 0.10 | 0.50 | 15047882 |
| N. Khiev | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 5.00 PHOTOCOPIES @ 0.10 | 0.50 | 15047884 |
| N. Khiev | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 146.00 PHOTOCOPIES  @ 0.10 | 14.60 | 15047894 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| M. Miranda | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 2,215.00 PHOTOCOPIES  @ 0.10 | 221.50 | 15047902 |
| K. Flynn | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 5.00 PHOTOCOPIES @ 0.10 | 0.50 | 15047906 |
| K. Flynn | 07/11/08 | | 44089 | 060 | Printing/Reproduction Services 50.00 PHOTOCOPIES  @ 0.10 | 5.00 | 15047907 |
| N. Khiev | 07/14/08 | | 44116 | 060 | Printing/Reproduction Services 1.00 PHOTOCOPIES @ 0.10 | 0.10 | 15050765 |
| M. Miranda | 07/14/08 | | 44116 | 060 | Printing/Reproduction Services 279.00 PHOTOCOPIES  @ 0.10 | 27.90 | 15050780 |
| K. Flynn | 07/15/08 | | 44147 | 060 | Printing/Reproduction Services 216.00 PHOTOCOPIES  @ 0.10 | 21.60 | 15060714 |
| N. Khiev | 07/16/08 | | 44186 | 060 | Printing/Reproduction Services 16.00 PHOTOCOPIES  @ 0.10 | 1.60 | 15063538 |
| E. Sagerman | 07/17/08 | | 44216 | 060 | Printing/Reproduction Services 13.00 PHOTOCOPIES  @ 0.10 | 1.30 | 15065200 |
| A. Butler | 07/17/08 | | 44222 | 060 | Printing/Reproduction Services 1.00 PHOTOCOPIES @ 0.10 | 0.10 | 15065469 |
| N. Khiev | 07/18/08 | | 44240 | 060 | Printing/Reproduction Services 48.00 PHOTOCOPIES  @ 0.10 | 4.80 | 15066855 |
| N. Khiev | 07/18/08 | | 44240 | 060 | Printing/Reproduction Services 426.00 PHOTOCOPIES  @ 0.10 | 42.60 | 15066858 |
| N. Khiev | 07/18/08 | | 44240 | 060 | Printing/Reproduction Services 36.00 PHOTOCOPIES  @ 0.10 | 3.60 | 15066869 |
| N. Khiev | 07/18/08 | | 44240 | 060 | Printing/Reproduction Services 39.00 PHOTOCOPIES  @ 0.10 | 3.90 | 15066870 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556  People's Choice Creditors' Committee
00001  In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| M. Miranda | 07/18/08 | | 44240 | 060 | Printing/Reproduction Services 624.00 PHOTOCOPIES @ 0.10 | 62.40 | 15066881 |
| M. Miranda | 07/18/08 | | 44240 | 060 | Printing/Reproduction Services 2,305.00 PHOTOCOPIES @ 0.10 | 230.50 | 15066884 |
| M. Miranda | 07/21/08 | | 44264 | 060 | Printing/Reproduction Services 4,759.00 PHOTOCOPIES @ 0.10 | 475.90 | 15068453 |
| G. Contreras | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 735.00 PHOTOCOPIES @ 0.10 | 73.50 | 15071413 |
| D. Rios | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 138.00 PHOTOCOPIES @ 0.10 | 13.80 | 15071414 |
| M. Miranda | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 551.00 PHOTOCOPIES @ 0.10 | 55.10 | 15071418 |
| K. Flynn | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 48.00 PHOTOCOPIES @ 0.10 | 4.80 | 15071430 |
| J. Rawlins | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 1.00 PHOTOCOPIES @ 0.10 | 0.10 | 15071441 |
| D. Rios | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 6.00 PHOTOCOPIES @ 0.10 | 0.60 | 15071443 |
| J. Rawlins | 07/22/08 | | 44311 | 060 | Printing/Reproduction Services 490.00 PHOTOCOPIES @ 0.10 | 49.00 | 15071449 |
| K. Flynn | 07/24/08 | | 44386 | 060 | Printing/Reproduction Services 105.00 PHOTOCOPIES @ 0.10 | 10.50 | 15076921 |
| K. Flynn | 07/24/08 | | 44386 | 060 | Printing/Reproduction Services 6.00 PHOTOCOPIES @ 0.10 | 0.60 | 15076923 |
| K. Flynn | 07/24/08 | | 44386 | 060 | Printing/Reproduction Services 33.00 PHOTOCOPIES @ 0.10 | 3.30 | 15076924 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556  People's Choice Creditors' Committee
00001  In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| K. Flynn | 07/24/08 | | 44386 | 060 | Printing/Reproduction Services 9.00 PHOTOCOPIES @ 0.10 | 0.90 | 15076933 |
| A. Butler | 07/30/08 | | 44466 | 060 | Printing/Reproduction Services 1.00 PHOTOCOPIES @ 0.10 | 0.10 | 15083111 |
| G. Contreras | 07/30/08 | | 44505 | 060 | Printing/Reproduction Services 13,002.00 PHOTOCOPIES  @ 0.10 | 1,300.20 | 15085963 |
| E. Sagerman | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 67.00 PHOTOCOPIES  @ 0.10 | 6.70 | 15082890 |
| E. Sagerman | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 20.00 PHOTOCOPIES  @ 0.10 | 2.00 | 15082899 |
| E. Sagerman | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 61.00 PHOTOCOPIES  @ 0.10 | 6.10 | 15082906 |
| E. Sagerman | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 60.00 PHOTOCOPIES  @ 0.10 | 6.00 | 15082908 |
| G. Contreras | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 7,623.00 PHOTOCOPIES  @ 0.10 | 762.30 | 15082914 |
| M. Miranda | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 4,532.00 PHOTOCOPIES  @ 0.10 | 453.20 | 15082915 |
| M. Miranda | 07/30/08 | | 44460 | 060 | Printing/Reproduction Services 778.00 PHOTOCOPIES  @ 0.10 | 77.80 | 15082917 |
| S. Bowers | 07/31/08 | | 44505 | 060 | Printing/Reproduction Services 735.00 PHOTOCOPIES  @ 0.10 | 73.50 | 15085972 |
| S. Bowers | 07/31/08 | | 44505 | 060 | Printing/Reproduction Services 5.00 PHOTOCOPIES @ 0.10 | 0.50 | 15085977 |
| S. Bowers | 07/31/08 | | 44505 | 060 | Printing/Reproduction Services 10.00 PHOTOCOPIES  @ 0.10 | 1.00 | 15085978 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| S. Bowers | 07/31/08 | | 44505 | 060 | Printing/Reproduction Services 5.00 PHOTOCOPIES @ 0.10 | 0.50 | 15085979 |
| S. Bowers | 07/31/08 | | 44505 | 060 | Printing/Reproduction Services 10.00 PHOTOCOPIES  @ 0.10 | 1.00 | 15085980 |
| | | | | | **Total Printing/Reproduction Services** | **5,682.80** | |
| J. Rawlins | 07/01/08 | | 44020 | 080 | Computerized Legal Research | 73.36 | 15041538 |
| D. Wilson | 07/01/08 | | 44593 | 080 | Computerized Legal Research | 14.06 | 15094942 |
| D. Wilson | 07/01/08 | | 44593 | 080 | Computerized Legal Research | 25.86 | 15095004 |
| D. Wilson | 07/01/08 | | 44593 | 080 | Computerized Legal Research | 32.32 | 15095034 |
| D. Richardson | 07/01/08 | | 44593 | 080 | Computerized Legal Research | 32.32 | 15095035 |
| D. Richardson | 07/01/08 | | 44593 | 080 | Computerized Legal Research | 49.13 | 15095123 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 6.46 | 15096668 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 6.95 | 15096680 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 9.37 | 15096683 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 25.86 | 15096699 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 35.00 | 15096701 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 83.39 | 15096719 |
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 245.64 | 15096732 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Firm Attorney (LA) | 07/01/08 | | 44608 | 080 | Computerized Legal Research | 258.58 | 15096733 |
| D. Richardson | 07/02/08 | | 44593 | 080 | Computerized Legal Research | 4.68 | 15094753 |
| D. Richardson | 07/02/08 | | 44593 | 080 | Computerized Legal Research | 25.86 | 15095005 |
| D. Richardson | 07/02/08 | | 44593 | 080 | Computerized Legal Research | 196.52 | 15095247 |
| K. McConnell | 07/02/08 | | 44596 | 080 | Computerized Legal Research | 6.47 | 15095789 |
| K. McConnell | 07/02/08 | | 44596 | 080 | Computerized Legal Research | 6.95 | 15095813 |
| J. Rawlins | 07/03/08 | | 44020 | 080 | Computerized Legal Research | 37.68 | 15041539 |
| F. Firm Attorney (LA) | 07/07/08 | | 44608 | 080 | Computerized Legal Research | 9.37 | 15096684 |
| F. Firm Attorney (LA) | 07/07/08 | | 44608 | 080 | Computerized Legal Research | 19.38 | 15096693 |
| F. Firm Attorney (LA) | 07/07/08 | | 44608 | 080 | Computerized Legal Research | 76.44 | 15096717 |
| F. Firm Attorney (LA) | 07/07/08 | | 44608 | 080 | Computerized Legal Research | 196.52 | 15096730 |
| F. Firm Attorney (LA) | 07/08/08 | | 44608 | 080 | Computerized Legal Research | 12.93 | 15096688 |
| F. Firm Attorney (LA) | 07/08/08 | | 44608 | 080 | Computerized Legal Research | 13.90 | 15096691 |
| F. Firm Attorney (LA) | 07/08/08 | | 44608 | 080 | Computerized Legal Research | 49.13 | 15096712 |
| F. Firm Attorney (LA) | 07/08/08 | | 44608 | 080 | Computerized Legal Research | 69.50 | 15096715 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556     People's Choice Creditors' Committee
00001      In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Firm Attorney (LA) | 07/08/08 | | 44608 | 080 | Computerized Legal Research | 90.50 | 15096721 |
| K. Costello | 07/09/08 | | 44169 | 080 | Computerized Legal Research | 35.51 | 15062499 |
| D. Richardson | 07/09/08 | | 44593 | 080 | Computerized Legal Research | 98.25 | 15095190 |
| D. Richardson | 07/11/08 | | 44593 | 080 | Computerized Legal Research | 49.12 | 15095114 |
| K. Flynn | 07/15/08 | | 44593 | 080 | Computerized Legal Research | 25.85 | 15094996 |
| K. Flynn | 07/15/08 | | 44593 | 080 | Computerized Legal Research | 41.69 | 15095076 |
| K. Flynn | 07/15/08 | | 44593 | 080 | Computerized Legal Research | 155.79 | 15095228 |
| D. Richardson | 07/21/08 | | 44593 | 080 | Computerized Legal Research | 4.69 | 15094782 |
| D. Richardson | 07/21/08 | | 44593 | 080 | Computerized Legal Research | 49.13 | 15095124 |
| D. Richardson | 07/21/08 | | 44593 | 080 | Computerized Legal Research | 83.39 | 15095164 |
| D. Richardson | 07/21/08 | | 44593 | 080 | Computerized Legal Research | 103.43 | 15095199 |
| F. Firm Attorney (LA) | 07/22/08 | | 44488 | 080 | Computerized Legal Research | 24.80 | 15084755 |
| D. Richardson | 07/22/08 | | 44593 | 080 | Computerized Legal Research | 4.68 | 15094754 |
| D. Richardson | 07/22/08 | | 44593 | 080 | Computerized Legal Research | 12.92 | 15094901 |
| D. Richardson | 07/22/08 | | 44593 | 080 | Computerized Legal Research | 34.75 | 15095058 |
| D. Richardson | 07/22/08 | | 44593 | 080 | Computerized Legal Research | 196.51 | 15095246 |
| F. Firm Attorney (LA) | 07/23/08 | | 44488 | 080 | Computerized Legal Research | 24.00 | 15084754 |
| F. Firm Attorney (LA) | 07/24/08 | | 44608 | 080 | Computerized Legal Research | 4.69 | 15096665 |
| F. Firm Attorney (LA) | 07/24/08 | | 44608 | 080 | Computerized Legal Research | 19.39 | 15096695 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556　　　　　　　People's Choice Creditors' Committee
00001　　　　　　　In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Firm Attorney (LA) | 07/24/08 | | 44608 | 080 | Computerized Legal Research | 41.70 | 15096705 |
| F. Firm Attorney (LA) | 07/24/08 | | 44608 | 080 | Computerized Legal Research | 98.26 | 15096723 |
| F. Firm Attorney (LA) | 07/25/08 | | 44608 | 080 | Computerized Legal Research | 41.70 | 15096706 |
| F. Firm Attorney (LA) | 07/25/08 | | 44608 | 080 | Computerized Legal Research | 49.13 | 15096711 |
| K. McConnell | 07/28/08 | | 44596 | 080 | Computerized Legal Research | 6.46 | 15095768 |
| K. McConnell | 07/28/08 | | 44596 | 080 | Computerized Legal Research | 6.95 | 15095812 |
| F. Firm Attorney (San Francisco) | 07/31/08 | | 44541 | 080 | Computerized Legal Research | 6.50 | 15088153 |
| S. Flores | 07/31/08 | | 44591 | 080 | Computerized Legal Research | 34.74 | 15093190 |
| S. Flores | 07/31/08 | | 44591 | 080 | Computerized Legal Research | 41.89 | 15093307 |
| S. Flores | 07/31/08 | | 44591 | 080 | Computerized Legal Research | 92.15 | 15093548 |
| D. Wilson | 07/31/08 | | 44593 | 080 | Computerized Legal Research | 4.69 | 15094781 |
| D. Wilson | 07/31/08 | | 44593 | 080 | Computerized Legal Research | 122.83 | 15095208 |
| L. Ruth | 07/31/08 | | 44596 | 080 | Computerized Legal Research | 18.74 | 15095928 |
| L. Ruth | 07/31/08 | | 44596 | 080 | Computerized Legal Research | 55.59 | 15096026 |
| L. Ruth | 07/31/08 | | 44596 | 080 | Computerized Legal Research | 103.44 | 15096091 |
| L. Ruth | 07/31/08 | | 44596 | 080 | Computerized Legal Research | 118.94 | 15096101 |

**Total Computerized Legal Research**　　**3,526.43**

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556  People's Choice Creditors' Committee
00001   In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| S. Bowers | 05/19/08 | | 43425 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:01:46, Court: CACBK | 2.40 | 14990538 |
| S. Bowers | 05/19/08 | | 43425 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1009-0, Doc Type: IMAGE1009-0, Pages: 2, Time: 11:09:09, Court: CACBK | 0.16 | 14990539 |
| S. Bowers | 05/19/08 | | 43425 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:11:37, Court: CACBK | 2.40 | 14990540 |
| L. daSilva | 06/02/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:27:18, Court: CACBK | 2.40 | 15049527 |
| L. daSilva | 06/02/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1151-0, Doc Type: IMAGE1151-0, Pages: 7, Time: 15:28:33, Court: CACBK | 0.56 | 15049528 |
| L. daSilva | 06/02/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1150-0, Doc Type: IMAGE1150-0, Pages: 5, Time: 15:29:07, Court: CACBK | 0.40 | 15049529 |
| L. daSilva | 06/02/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1149-0, Doc Type: IMAGE1149-0, Pages: 5, Time: 15:29:39, Court: CACBK | 0.40 | 15049530 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| S. Bowers | 06/02/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 13:35:57, Court: CACBK | 2.40 | 15049570 |
| F. Zakaria | 06/02/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 8, Time: 15:58:05, Court: CACBK | 0.64 | 15052010 |
| F. Zakaria | 06/02/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 17:57:47, Court: 00IDX | 0.08 | 15052011 |
| J. Groshak | 06/02/08 | | 44135 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 10:30:27, Court: CACBK | 0.32 | 15052927 |
| J. Groshak | 06/02/08 | | 44135 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 10:31:21, Court: CACBK | 0.56 | 15052928 |
| J. Groshak | 06/02/08 | | 44135 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:32:21, Court: CACBK | 0.08 | 15052929 |
| J. Groshak | 06/02/08 | | 44135 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:32:44, Court: CACBK | 0.08 | 15052930 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/02/08 | | 44135 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:33:04, Court: CACBK | 0.08 | 15052931 |
| L. daSilva | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 11, Time: 14:19:38, Court: CACBK | 0.88 | 15049531 |
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: LNAME: PEOPLES CHOICE, Doc Type: SEARCH, Pages: 1, Time: 15:02:08, Court: CACBK | 0.08 | 15049544 |
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:03:31, Court: CACBK | 2.40 | 15049545 |
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1088-0, Doc Type: IMAGE1088-0, Pages: 29, Time: 15:06:11, Court: CACBK | 2.32 | 15049546 |
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 16:27:46, Court: CACBK | 2.40 | 15049547 |
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1162-1, Doc Type: IMAGE1162-1, Pages: 8, Time: 16:28:06, Court: CACBK | 0.64 | 15049548 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 109 of 197

Page 109

Prebill Number    1751579    08/28/08/14:37:04    09385 Sagerman, Eric E.    Invoice: 2059652

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1140-0, Doc Type: IMAGE1140-0, Pages: 6, Time: 16:29:37, Court: CACBK | 0.48 | 15049549 |
| D. Richardson | 06/03/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1127-0, Doc Type: IMAGE1127-0, Pages: 4, Time: 16:32:14, Court: CACBK | 0.32 | 15049550 |
| D. Richardson | 06/04/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:33:55, Court: CACBK | 2.40 | 15049551 |
| D. Richardson | 06/04/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1149-0, Doc Type: IMAGE1149-0, Pages: 5, Time: 11:34:12, Court: CACBK | 0.40 | 15049552 |
| J. Groshak | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 09:29:20, Court: CACBK | 0.32 | 15051933 |
| J. Groshak | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:29:59, Court: CACBK | 0.56 | 15051934 |
| J. Groshak | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:30:48, Court: CACBK | 0.08 | 15051935 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:31:09, Court: CACBK | 0.08 | 15051936 |
| J. Groshak | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:31:26, Court: CACBK | 0.08 | 15051937 |
| F. Zakaria | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 6, Time: 09:48:20, Court: CACBK | 0.48 | 15052012 |
| F. Zakaria | 06/04/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 11:48:03, Court: 00IDX | 0.08 | 15052013 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:04:24, Court: CACBK | 0.16 | 15051938 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:05:10, Court: CACBK | 0.08 | 15051939 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:05:33, Court: CACBK | 0.08 | 15051940 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:05:52, Court: CACBK | 0.08 | 15051941 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 15:54:46, Court: CACBK | 0.08 | 15051942 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 16:13:42, Court: CACBK | 0.08 | 15051943 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 16:14:42, Court: CACBK | 0.08 | 15051944 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 16:15:18, Court: CACBK | 0.16 | 15051945 |
| J. Groshak | 06/05/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 16:39:18, Court: CACBK | 0.08 | 15051946 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:36:07, Court: CACBK | 0.24 | 15051947 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:36:53, Court: CACBK | 0.56 | 15051948 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:37:49, Court: CACBK | 0.08 | 15051949 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:38:07, Court: CACBK | 0.08 | 15051950 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:38:31, Court: CACBK | 0.08 | 15051951 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:39:16, Court: CACBK | 0.08 | 15051952 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK DOCUMENT 2-0, Doc Type: IMAGE2-0, Pages: 1, Time: 09:39:49, Court: CACBK | 0.08 | 15051953 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK DOCUMENT 3-0, Doc Type: IMAGE3-0, Pages: 2, Time: 09:40:18, Court: CACBK | 0.16 | 15051954 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:41:01, Court: CACBK | 0.08 | 15051955 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:44:02, Court: CACBK | 0.08 | 15051956 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK DOCUMENT 1-0, Doc Type: IMAGE1-0, Pages: 30, Time: 09:44:18, Court: CACBK | 2.40 | 15051957 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:55:12, Court: CACBK | 0.08 | 15051958 |
| J. Groshak | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:59:00, Court: CACBK | 0.08 | 15051959 |
| F. Zakaria | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 6, Time: 15:12:10, Court: CACBK | 0.48 | 15052014 |
| F. Zakaria | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1169-0, Doc Type: IMAGE1169-0, Pages: 16, Time: 15:34:39, Court: CACBK | 1.28 | 15052015 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 114 of 197

Page 114

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Zakaria | 06/09/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 17:11:41, Court: 00IDX | 0.08 | 15052016 |
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:44:55, Court: CACBK | 2.40 | 15049571 |
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:54:27, Court: CACBK | 2.40 | 15049572 |
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 795-1, Doc Type: IMAGE795-1, Pages: 3, Time: 15:56:26, Court: CACBK | 0.24 | 15049573 |
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 795-2, Doc Type: IMAGE795-2, Pages: 2, Time: 15:57:25, Court: CACBK | 0.16 | 15049574 |
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 2:04-BK-14948-EC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 13, Time: 15:59:31, Court: CACBK | 1.04 | 15049575 |
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 2:04-BK-14948-EC DOCUMENT 367-0, Doc Type: IMAGE367-0, Pages: 1, Time: 16:03:10, Court: CACBK | 0.08 | 15049576 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| S. Bowers | 06/11/08 | | 44111 | 085 | Computer Docket System Pacer Search: 2:04-BK-14948-EC DOCUMENT 367-1, Doc Type: IMAGE367-1, Pages: 5, Time: 16:03:42, Court: CACBK | 0.40 | 15049577 |
| J. Groshak | 06/11/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 08:57:25, Court: CACBK | 0.16 | 15051960 |
| J. Groshak | 06/11/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:58:06, Court: CACBK | 0.08 | 15051961 |
| J. Groshak | 06/11/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:58:25, Court: CACBK | 0.08 | 15051962 |
| J. Groshak | 06/11/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:58:59, Court: CACBK | 0.08 | 15051963 |
| J. Groshak | 06/11/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:59:25, Court: CACBK | 0.08 | 15051964 |
| S. Bowers | 06/12/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:58:47, Court: CACBK | 2.40 | 15049578 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| S. Bowers | 06/12/08 | | 44111 | 085 | Computer Docket System Pacer Search: 1:07-BK-13006-GM FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 11, Time: 16:02:32, Court: CACBK | 0.88 | 15049579 |
| S. Bowers | 06/12/08 | | 44111 | 085 | Computer Docket System Pacer Search: 2:04-BK-14948-EC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 14, Time: 16:04:16, Court: CACBK | 1.12 | 15049580 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:12:17, Court: CACBK | 0.16 | 15051965 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:12:36, Court: CACBK | 0.56 | 15051966 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:14:05, Court: CACBK | 0.08 | 15051967 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:14:21, Court: CACBK | 0.08 | 15051968 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:14:50, Court: CACBK | 0.08 | 15051969 |

121

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:15:20, Court: CACBK | 0.08 | 15051970 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:17:47, Court: CACBK | 0.08 | 15051971 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:18:39, Court: CACBK | 0.08 | 15051972 |
| J. Groshak | 06/12/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:18:55, Court: CACBK | 0.08 | 15051973 |
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:18:38, Court: CACBK | 0.16 | 15051974 |
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:19:16, Court: CACBK | 0.56 | 15051975 |
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:20:22, Court: CACBK | 0.08 | 15051976 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:20:45, Court: CACBK | 0.08 | 15051977 |
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:21:04, Court: CACBK | 0.08 | 15051978 |
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:21:27, Court: CACBK | 0.08 | 15051979 |
| J. Groshak | 06/16/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:21:42, Court: CACBK | 0.08 | 15051980 |
| L. daSilva | 06/17/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1183-0, Doc Type: IMAGE1183-0, Pages: 24, Time: 18:16:27, Court: CACBK | 1.92 | 15049532 |
| F. Firm Attorney (LA) | 06/17/08 | | 44112 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK GROUP: ALL, Doc Type: CREDITOR MAILING MATRIX, Pages: 30, Time: 14:21:59, Court: CACBK | 2.40 | 15049836 |
| F. Zakaria | 06/17/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 5, Time: 10:27:01, Court: CACBK | 0.40 | 15052017 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| F. Zakaria | 06/17/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 12:26:42, Court: 00IDX | 0.08 | 15052018 |
| S. Bowers | 06/19/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:18:20, Court: CACBK | 2.40 | 15049581 |
| S. Bowers | 06/19/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 12:33:13, Court: CACBK | 2.40 | 15049582 |
| J. Groshak | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:42:13, Court: CACBK | 0.24 | 15051981 |
| J. Groshak | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:43:06, Court: CACBK | 0.56 | 15051982 |
| J. Groshak | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:44:11, Court: CACBK | 0.08 | 15051983 |
| J. Groshak | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:44:32, Court: CACBK | 0.08 | 15051984 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:44:56, Court: CACBK | 0.08 | 15051985 |
| J. Groshak | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:45:17, Court: CACBK | 0.08 | 15051986 |
| F. Zakaria | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 6, Time: 15:45:51, Court: CACBK | 0.48 | 15052019 |
| F. Zakaria | 06/19/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 17:45:32, Court: 00IDX | 0.08 | 15052020 |
| L. daSilva | 06/23/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 20, Time: 15:54:57, Court: CACBK | 1.60 | 15049533 |
| J. Groshak | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:26:51, Court: CACBK | 0.24 | 15051987 |
| J. Groshak | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:27:21, Court: CACBK | 0.56 | 15051988 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:28:18, Court: CACBK | 0.08 | 15051989 |
| J. Groshak | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:28:37, Court: CACBK | 0.08 | 15051990 |
| J. Groshak | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:28:57, Court: CACBK | 0.08 | 15051991 |
| J. Groshak | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:29:17, Court: CACBK | 0.08 | 15051992 |
| F. Zakaria | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1190-0, Doc Type: IMAGE1190-0, Pages: 7, Time: 11:09:36, Court: CACBK | 0.56 | 15052021 |
| F. Zakaria | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 11:11:11, Court: CACBK | 0.24 | 15052022 |
| F. Zakaria | 06/23/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 13:10:18, Court: 00IDX | 0.08 | 15052023 |

Winston & Strawn LLP

200556                     People's Choice Creditors' Committee
00001                      In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Groshak | 06/25/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:01:48, Court: CACBK | 0.16 | 15051993 |
| J. Groshak | 06/25/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:02:33, Court: CACBK | 0.08 | 15051994 |
| J. Groshak | 06/25/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:02:53, Court: CACBK | 0.08 | 15051995 |
| J. Groshak | 06/25/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:03:29, Court: CACBK | 0.08 | 15051996 |
| J. Groshak | 06/25/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:03:51, Court: CACBK | 0.08 | 15051997 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 5, Time: 11:50:13, Court: CACBK | 0.40 | 15049534 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1204-0, Doc Type: IMAGE1204-0, Pages: 1, Time: 11:50:38, Court: CACBK | 0.08 | 15049535 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-0, Doc Type: IMAGE1194-0, Pages: 2, Time: 11:51:15, Court: CACBK | 0.16 | 15049536 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-1, Doc Type: IMAGE1194-1, Pages: 25, Time: 11:52:25, Court: CACBK | 2.00 | 15049537 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-2, Doc Type: IMAGE1194-2, Pages: 25, Time: 11:54:27, Court: CACBK | 2.00 | 15049538 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-3, Doc Type: IMAGE1194-3, Pages: 25, Time: 11:55:50, Court: CACBK | 2.00 | 15049539 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-4, Doc Type: IMAGE1194-4, Pages: 2, Time: 12:21:59, Court: CACBK | 0.16 | 15049540 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-5, Doc Type: IMAGE1194-5, Pages: 29, Time: 12:28:42, Court: CACBK | 2.32 | 15049541 |
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-6, Doc Type: IMAGE1194-6, Pages: 24, Time: 12:31:29, Court: CACBK | 1.92 | 15049542 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/26/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-7, Doc Type: IMAGE1194-7, Pages: 2, Time: 12:33:18, Court: CACBK | 0.16 | 15049543 |
| J. Groshak | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:06:20, Court: CACBK | 0.24 | 15051998 |
| J. Groshak | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:07:03, Court: CACBK | 0.56 | 15051999 |
| J. Groshak | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:07:49, Court: CACBK | 0.08 | 15052000 |
| J. Groshak | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:08:08, Court: CACBK | 0.08 | 15052001 |
| J. Groshak | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:08:43, Court: CACBK | 0.08 | 15052002 |
| J. Groshak | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:09:06, Court: CACBK | 0.08 | 15052003 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556  People's Choice Creditors' Committee
00001   In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Zakaria | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 13:49:59, Court: CACBK | 0.32 | 15052024 |
| F. Zakaria | 06/26/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 15:49:29, Court: 00IDX | 0.08 | 15052025 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: LNAME: PEOPLES CHOICE, Doc Type: SEARCH, Pages: 1, Time: 14:57:36, Court: CACBK | 0.08 | 15049553 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:58:34, Court: CACBK | 2.40 | 15049554 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1105-0, Doc Type: IMAGE1105-0, Pages: 6, Time: 14:59:47, Court: CACBK | 0.48 | 15049555 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10772-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 18:05:23, Court: CACBK | 0.16 | 15049556 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 18:06:42, Court: CACBK | 2.40 | 15049557 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 654-0, Doc Type: IMAGE654-0, Pages: 5, Time: 18:06:48, Court: CACBK | 0.40 | 15049558 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 643-0, Doc Type: IMAGE643-0, Pages: 27, Time: 18:10:20, Court: CACBK | 2.16 | 15049559 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 409-0, Doc Type: IMAGE409-0, Pages: 8, Time: 18:17:40, Court: CACBK | 0.64 | 15049560 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 19:48:07, Court: CACBK | 2.40 | 15049561 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1183-0, Doc Type: IMAGE1183-0, Pages: 24, Time: 19:49:34, Court: CACBK | 1.92 | 15049562 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1151-0, Doc Type: IMAGE1151-0, Pages: 7, Time: 19:53:48, Court: CACBK | 0.56 | 15049563 |
| D. Richardson | 06/27/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1140-0, Doc Type: IMAGE1140-0, Pages: 6, Time: 19:54:31, Court: CACBK | 0.48 | 15049564 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 127 of 197

Page 127

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| D. Richardson | 06/29/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:14:36, Court: CACBK | 2.40 | 15049565 |
| D. Richardson | 06/29/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1180-0, Doc Type: IMAGE1180-0, Pages: 4, Time: 14:15:50, Court: CACBK | 0.32 | 15049566 |
| D. Richardson | 06/30/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:39:52, Court: CACBK | 2.40 | 15049567 |
| D. Richardson | 06/30/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1140-0, Doc Type: IMAGE1140-0, Pages: 6, Time: 15:41:02, Court: CACBK | 0.48 | 15049568 |
| D. Richardson | 06/30/08 | | 44111 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-0, Doc Type: IMAGE1194-0, Pages: 2, Time: 17:18:02, Court: CACBK | 0.16 | 15049569 |
| J. Groshak | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:39:40, Court: CACBK | 0.16 | 15052004 |
| J. Groshak | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:40:16, Court: CACBK | 0.56 | 15052005 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:41:09, Court: CACBK | 0.08 | 15052006 |
| J. Groshak | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:41:27, Court: CACBK | 0.08 | 15052007 |
| J. Groshak | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:41:46, Court: CACBK | 0.08 | 15052008 |
| J. Groshak | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:42:04, Court: CACBK | 0.08 | 15052009 |
| F. Zakaria | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 15:53:49, Court: CACBK | 0.32 | 15052026 |
| F. Zakaria | 06/30/08 | | 44134 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 17:53:33, Court: 00IDX | 0.08 | 15052027 |
| L. daSilva | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 12, Time: 17:56:36, Court: CACBK | 0.96 | 15116729 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1213-0, Doc Type: IMAGE1213-0, Pages: 5, Time: 17:57:15, Court: CACBK | 0.40 | 15116730 |
| L. daSilva | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1207-0, Doc Type: IMAGE1207-0, Pages: 4, Time: 18:02:15, Court: CACBK | 0.32 | 15116731 |
| L. daSilva | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1202-0, Doc Type: IMAGE1202-0, Pages: 16, Time: 18:02:51, Court: CACBK | 1.28 | 15116732 |
| D. Richardson | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 16:42:37, Court: CACBK | 2.40 | 15116770 |
| K. Flynn | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 07-BK-10, Doc Type: DOCKET, Pages: 1, Time: 09:22:07, Court: CACBLA | 0.08 | 15116832 |
| K. Flynn | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 10-765, Doc Type: CASE LISTING, Pages: 1, Time: 09:23:01, Court: CACBLA | 0.08 | 15116833 |
| K. Flynn | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: ADVERSARY SEARCH, Pages: 1, Time: 09:23:21, Court: CACBLA | 0.08 | 15116834 |

134

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 130 of 197

Page 130

200556                    People's Choice Creditors' Committee
00001                     In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| K. Flynn | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 09:24:57, Court: CACBK | 2.40 | 15116835 |
| K. Flynn | 07/01/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:04-CV-09049-SGL-RNB   END DATE: 7/1/20, Doc Type: DOCKET REPORT, Pages: 30, Time: 09:57:37, Court: CACDC | 2.40 | 15116836 |
| J. Groshak | 07/01/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:33:58, Court: CACBK | 0.08 | 15117982 |
| J. Groshak | 07/01/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK DOCUMENT 4-0, Doc Type: IMAGE4-0, Pages: 4, Time: 09:36:17, Court: CACBK | 0.32 | 15117983 |
| J. Groshak | 07/01/08 | | 44869 | 085 | Computer Docket System Pacer Search: 1:08-AP-01026-GM FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:53:17, Court: CACBK | 0.16 | 15117984 |
| J. Groshak | 07/01/08 | | 44869 | 085 | Computer Docket System Pacer Search: 1:08-AP-01026-GM DOCUMENT 23-0, Doc Type: IMAGE23-0, Pages: 5, Time: 09:54:06, Court: CACBK | 0.40 | 15117985 |
| J. Groshak | 07/01/08 | | 44869 | 085 | Computer Docket System Pacer Search: 1:08-AP-01026-GM 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 10:10:09, Court: CACBK | 0.08 | 15117986 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 131 of 197

Page 131

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/01/08 | | 44869 | 085 | Computer Docket System Pacer Search: 1:08-AP-01195-GM FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:10:33, Court: CACBK | 0.08 | 15117987 |
| L. daSilva | 07/02/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 6, Time: 08:37:21, Court: CACBK | 0.48 | 15116733 |
| L. daSilva | 07/02/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 17, Time: 09:28:12, Court: CACBK | 1.36 | 15116734 |
| L. daSilva | 07/02/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 7, Time: 18:43:50, Court: CACBK | 0.56 | 15116735 |
| D. Richardson | 07/02/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 10:51:28, Court: CACBK | 2.40 | 15116771 |
| S. Bowers | 07/02/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:04:42, Court: CACBK | 2.40 | 15116825 |
| K. Flynn | 07/02/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 17:21:15, Court: CACBK | 2.40 | 15116837 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556   People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:48:57, Court: CACBK | 0.16 | 15117988 |
| J. Groshak | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 1:07-BK-13259-GM FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:50:45, Court: CACBK | 0.16 | 15117989 |
| J. Groshak | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:51:14, Court: CACBK | 0.08 | 15117990 |
| J. Groshak | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:51:44, Court: CACBK | 0.08 | 15117991 |
| J. Groshak | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:52:12, Court: CACBK | 0.08 | 15117992 |
| J. Groshak | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:52:44, Court: CACBK | 0.08 | 15117993 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 10:26:19, Court: CACBK | 0.32 | 15118077 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-0, Doc Type: IMAGE1211-0, Pages: 4, Time: 10:28:18, Court: CACBK | 0.32 | 15118078 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-1, Doc Type: IMAGE1211-1, Pages: 2, Time: 10:29:05, Court: CACBK | 0.16 | 15118079 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-2, Doc Type: IMAGE1211-2, Pages: 21, Time: 10:29:21, Court: CACBK | 1.68 | 15118080 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-3, Doc Type: IMAGE1211-3, Pages: 21, Time: 10:29:39, Court: CACBK | 1.68 | 15118081 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-4, Doc Type: IMAGE1211-4, Pages: 21, Time: 10:30:02, Court: CACBK | 1.68 | 15118082 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-5, Doc Type: IMAGE1211-5, Pages: 21, Time: 10:30:27, Court: CACBK | 1.68 | 15118083 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-6, Doc Type: IMAGE1211-6, Pages: 21, Time: 10:30:42, Court: CACBK | 1.68 | 15118084 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-7, Doc Type: IMAGE1211-7, Pages: 21, Time: 10:30:57, Court: CACBK | 1.68 | 15118085 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-8, Doc Type: IMAGE1211-8, Pages: 23, Time: 10:31:12, Court: CACBK | 1.84 | 15118086 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1211-9, Doc Type: IMAGE1211-9, Pages: 2, Time: 10:31:25, Court: CACBK | 0.16 | 15118087 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1212-0, Doc Type: IMAGE1212-0, Pages: 3, Time: 10:31:41, Court: CACBK | 0.24 | 15118088 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1212-1, Doc Type: IMAGE1212-1, Pages: 11, Time: 10:31:56, Court: CACBK | 0.88 | 15118089 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1213-0, Doc Type: IMAGE1213-0, Pages: 5, Time: 10:32:10, Court: CACBK | 0.40 | 15118090 |
| F. Zakaria | 07/02/08 | | 44869 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 12:24:51, Court: 00IDX | 0.08 | 15118091 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001     In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 07/03/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 7, Time: 11:50:25, Court: CACBK | 0.56 | 15116736 |
| L. daSilva | 07/03/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 7, Time: 14:06:29, Court: CACBK | 0.56 | 15116737 |
| L. daSilva | 07/03/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1217-0, Doc Type: IMAGE1217-0, Pages: 16, Time: 14:06:54, Court: CACBK | 1.28 | 15116738 |
| L. daSilva | 07/03/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 7, Time: 14:36:17, Court: CACBK | 0.56 | 15116739 |
| L. daSilva | 07/03/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 7, Time: 16:03:44, Court: CACBK | 0.56 | 15116740 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:32:29, Court: CACBK | 0.16 | 15117994 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:33:17, Court: CACBK | 0.56 | 15117995 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001     In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:34:29, Court: CACBK | 0.08 | 15117996 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:34:49, Court: CACBK | 0.08 | 15117997 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:35:25, Court: CACBK | 0.08 | 15117998 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:35:47, Court: CACBK | 0.08 | 15117999 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 14:59:52, Court: CACBK | 0.08 | 15118000 |
| J. Groshak | 07/03/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 15:06:44, Court: CACBK | 0.56 | 15118001 |
| L. daSilva | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 10:25:02, Court: CACBK | 0.24 | 15116741 |

Prebill Number    1751579    08/28/08/14:37:04    09385 Sagerman, Eric E.    Invoice: 2059652

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| K. Flynn | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 09:55:18, Court: CACBK | 2.40 | 15116838 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:21:55, Court: CACBK | 2.40 | 15116847 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1217-0, Doc Type: IMAGE1217-0, Pages: 16, Time: 14:56:17, Court: CACBK | 1.28 | 15116848 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1218-0, Doc Type: IMAGE1218-0, Pages: 30, Time: 14:57:49, Court: CACBK | 2.40 | 15116849 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1218-1, Doc Type: IMAGE1218-1, Pages: 4, Time: 14:59:06, Court: CACBK | 0.32 | 15116850 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:16:13, Court: CACBK | 2.40 | 15116851 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1113-0, Doc Type: IMAGE1113-0, Pages: 5, Time: 15:21:47, Court: CACBK | 0.40 | 15116852 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 138 of 197

Page 138

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556               People's Choice Creditors' Committee
00001               In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-0, Doc Type: IMAGE1194-0, Pages: 2, Time: 15:55:19, Court: CACBK | 0.16 | 15116853 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-1, Doc Type: IMAGE1194-1, Pages: 25, Time: 15:57:57, Court: CACBK | 2.00 | 15116854 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-2, Doc Type: IMAGE1194-2, Pages: 25, Time: 16:04:00, Court: CACBK | 2.00 | 15116855 |
| H. Barron | 07/07/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1194-3, Doc Type: IMAGE1194-3, Pages: 25, Time: 16:23:18, Court: CACBK | 2.00 | 15116856 |
| J. Groshak | 07/07/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:20:21, Court: CACBK | 0.16 | 15118002 |
| J. Groshak | 07/07/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:20:59, Court: CACBK | 0.56 | 15118003 |
| J. Groshak | 07/07/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:22:01, Court: CACBK | 0.08 | 15118004 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/07/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:22:21, Court: CACBK | 0.08 | 15118005 |
| J. Groshak | 07/07/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:22:38, Court: CACBK | 0.08 | 15118006 |
| J. Groshak | 07/07/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:23:06, Court: CACBK | 0.08 | 15118007 |
| F. Firm Attorney (LA) | 07/07/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 09:02:25, Court: CACBK | 2.40 | 15128580 |
| F. Firm Attorney (LA) | 07/07/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 09:24:18, Court: CACBK | 2.40 | 15128581 |
| L. daSilva | 07/08/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:54:02, Court: CACBK | 0.24 | 15116742 |
| L. daSilva | 07/08/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 10:45:54, Court: CACBK | 0.24 | 15116743 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 07/08/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1222-0, Doc Type: IMAGE1222-0, Pages: 15, Time: 10:46:13, Court: CACBK | 1.20 | 15116744 |
| L. daSilva | 07/08/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 17:00:35, Court: CACBK | 0.32 | 15116745 |
| H. Barron | 07/08/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:40:53, Court: CACBK | 0.24 | 15116857 |
| H. Barron | 07/08/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 09:41:26, Court: CACBK | 0.32 | 15116858 |
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 10:31:25, Court: CACBK | 0.16 | 15118008 |
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 10:32:53, Court: CACBK | 0.56 | 15118009 |
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:34:22, Court: CACBK | 0.08 | 15118010 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 10:34:35, Court: CACBK | 0.08 | 15118011 |
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:35:17, Court: CACBK | 0.08 | 15118012 |
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:35:37, Court: CACBK | 0.08 | 15118013 |
| J. Groshak | 07/08/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:35:54, Court: CACBK | 0.08 | 15118014 |
| L. daSilva | 07/09/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 11:14:34, Court: CACBK | 0.32 | 15116746 |
| L. daSilva | 07/09/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 14, Time: 11:15:26, Court: CACBK | 1.12 | 15116747 |
| L. daSilva | 07/09/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:15:44, Court: CACBK | 2.40 | 15116748 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556　　　　People's Choice Creditors' Committee
00001　　　　In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| L. daSilva | 07/09/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 12:02:59, Court: CACBK | 0.32 | 15116749 |
| L. daSilva | 07/09/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 16:36:52, Court: CACBK | 0.32 | 15116750 |
| S. Bowers | 07/09/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 12:55:09, Court: CACBK | 2.40 | 15116826 |
| L. daSilva | 07/10/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 09:51:08, Court: CACBK | 0.32 | 15116751 |
| L. daSilva | 07/10/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 4, Time: 16:35:30, Court: CACBK | 0.32 | 15116752 |
| L. daSilva | 07/10/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1230-0, Doc Type: IMAGE1230-0, Pages: 30, Time: 16:36:06, Court: CACBK | 2.40 | 15116753 |
| L. daSilva | 07/10/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1231-0, Doc Type: IMAGE1231-0, Pages: 16, Time: 16:36:53, Court: CACBK | 1.28 | 15116754 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prebill Number | 1751579 | 08/28/08/14:37:04 | | 09385 Sagerman, Eric E. | | Invoice: 2059652 | |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 07/10/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1234-0, Doc Type: IMAGE1234-0, Pages: 18, Time: 16:37:36, Court: CACBK | 1.44 | 15116755 |
| L. daSilva | 07/10/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 16:44:48, Court: CACBK | 2.40 | 15116756 |
| K. Flynn | 07/11/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 10:35:11, Court: CACBK | 2.40 | 15116839 |
| K. Flynn | 07/11/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1234-0, Doc Type: IMAGE1234-0, Pages: 18, Time: 10:35:35, Court: CACBK | 1.44 | 15116840 |
| N. Khiev | 07/14/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 10:09:24, Court: CACBK | 2.40 | 15116841 |
| N. Khiev | 07/14/08 | | 44867 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 12:07:44, Court: 00IDX | 0.08 | 15116842 |
| N. Khiev | 07/14/08 | | 44867 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: CACBKE PARTIES PG 1, Pages: 1, Time: 12:07:48, Court: 00IDX | 0.08 | 15116843 |

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 144 of 197

Winston & Strawn LLP

Page 144

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Groshak | 07/14/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:53:20, Court: CACBK | 0.24 | 15118015 |
| J. Groshak | 07/14/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:53:58, Court: CACBK | 0.56 | 15118016 |
| J. Groshak | 07/14/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:54:47, Court: CACBK | 0.08 | 15118017 |
| J. Groshak | 07/14/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:55:11, Court: CACBK | 0.08 | 15118018 |
| J. Groshak | 07/14/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:55:33, Court: CACBK | 0.08 | 15118019 |
| J. Groshak | 07/14/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:55:49, Court: CACBK | 0.08 | 15118020 |
| S. Bowers | 07/15/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:08:17, Court: CACBK | 2.40 | 15116827 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| S. Bowers | 07/15/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:04-BK-14948-EC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 10, Time: 15:11:06, Court: CACBK | 0.80 | 15116828 |
| J. Groshak | 07/15/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 11:59:49, Court: CACBK | 0.24 | 15118021 |
| J. Groshak | 07/15/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 12:00:51, Court: CACBK | 0.08 | 15118022 |
| J. Groshak | 07/15/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 12:01:17, Court: CACBK | 0.08 | 15118023 |
| J. Groshak | 07/15/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 12:02:26, Court: CACBK | 0.24 | 15118024 |
| S. Bowers | 07/16/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 10:35:30, Court: CACBK | 2.40 | 15116829 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 10:11:21, Court: CACBK | 0.16 | 15118025 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 10:11:48, Court: CACBK | 0.56 | 15118026 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:13:04, Court: CACBK | 0.08 | 15118027 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK DOCUMENT 5-0, Doc Type: IMAGE5-0, Pages: 4, Time: 10:14:09, Court: CACBK | 0.32 | 15118028 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 10:35:09, Court: CACBK | 0.08 | 15118029 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:36:24, Court: CACBK | 0.08 | 15118030 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:36:44, Court: CACBK | 0.08 | 15118031 |
| J. Groshak | 07/16/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:37:04, Court: CACBK | 0.08 | 15118032 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556     People's Choice Creditors' Committee
00001      In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:26:17, Court: CACBK | 0.16 | 15118033 |
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:26:48, Court: CACBK | 0.56 | 15118034 |
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:28:02, Court: CACBK | 0.08 | 15118035 |
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:28:32, Court: CACBK | 0.08 | 15118036 |
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:28:51, Court: CACBK | 0.08 | 15118037 |
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:29:10, Court: CACBK | 0.08 | 15118038 |
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 17:11:48, Court: CACBK | 2.40 | 15118039 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556           People's Choice Creditors' Committee
00001            In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/17/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 18:13:04, Court: CACBK | 0.16 | 15118040 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 13:16:27, Court: CACBK | 2.40 | 15116772 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 409-0, Doc Type: IMAGE409-0, Pages: 8, Time: 13:16:53, Court: CACBK | 0.64 | 15116773 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 654-0, Doc Type: IMAGE654-0, Pages: 5, Time: 13:17:54, Court: CACBK | 0.40 | 15116774 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1216-0, Doc Type: IMAGE1216-0, Pages: 16, Time: 13:21:08, Court: CACBK | 1.28 | 15116775 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1216-1, Doc Type: IMAGE1216-1, Pages: 22, Time: 13:22:15, Court: CACBK | 1.76 | 15116776 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1216-2, Doc Type: IMAGE1216-2, Pages: 8, Time: 13:23:00, Court: CACBK | 0.64 | 15116777 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556      People's Choice Creditors' Committee
00001      In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1216-3, Doc Type: IMAGE1216-3, Pages: 28, Time: 13:23:39, Court: CACBK | 2.24 | 15116778 |
| D. Richardson | 07/21/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1216-4, Doc Type: IMAGE1216-4, Pages: 6, Time: 13:24:30, Court: CACBK | 0.48 | 15116779 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:40:12, Court: CACBK | 0.24 | 15118041 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 09:40:52, Court: CACBK | 0.56 | 15118042 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:41:42, Court: CACBK | 0.08 | 15118043 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK DOCUMENT 6-0, Doc Type: IMAGE6-0, Pages: 5, Time: 09:42:44, Court: CACBK | 0.40 | 15118044 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:43:15, Court: CACBK | 0.08 | 15118045 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:43:46, Court: CACBK | 0.08 | 15118046 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:44:09, Court: CACBK | 0.08 | 15118047 |
| J. Groshak | 07/21/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:44:28, Court: CACBK | 0.08 | 15118048 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: AZABU, Doc Type: SEARCH, Pages: 1, Time: 07:54:04, Court: HIBK | 0.08 | 15116780 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 FIL OR ENT: FILED FROM: 1/1/200, Doc Type: DOCKET REPORT, Pages: 30, Time: 07:55:08, Court: HIBK | 2.40 | 15116781 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 DOCUMENT 981-0, Doc Type: IMAGE981-0, Pages: 29, Time: 07:56:16, Court: HIBK | 2.32 | 15116782 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 DOCUMENT 981-1, Doc Type: IMAGE981-1, Pages: 25, Time: 07:57:39, Court: HIBK | 2.00 | 15116783 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 DOCUMENT 981-2, Doc Type: IMAGE981-2, Pages: 25, Time: 07:58:09, Court: HIBK | 2.00 | 15116784 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 DOCUMENT 981-3, Doc Type: IMAGE981-3, Pages: 25, Time: 07:58:35, Court: HIBK | 2.00 | 15116785 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 DOCUMENT 981-4, Doc Type: IMAGE981-4, Pages: 26, Time: 07:59:06, Court: HIBK | 2.08 | 15116786 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-50011 DOCUMENT 1349-0, Doc Type: IMAGE1349-0, Pages: 30, Time: 08:01:04, Court: HIBK | 2.40 | 15116787 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PHOENIX RESTAURANT, Doc Type: SEARCH, Pages: 1, Time: 12:03:25, Court: AZBK | 0.08 | 15116788 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PHOENIX, Doc Type: SEARCH, Pages: 3, Time: 12:03:50, Court: AZBK | 0.24 | 15116789 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: CONVERGENT, Doc Type: SEARCH, Pages: 1, Time: 12:27:37, Court: COBK | 0.08 | 15116790 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 01-15488-EEB FIL OR ENT: FILED   DOC FRO, Doc Type: DOCKET REPORT, Pages: 30, Time: 12:28:10, Court: COBK | 2.40 | 15116791 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 01-15488-EEB DOCUMENT 2814-0, Doc Type: IMAGE2814-0, Pages: 1, Time: 12:28:18, Court: COBK | 0.08 | 15116792 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 01-15488-EEB DOCUMENT 2801-0, Doc Type: IMAGE2801-0, Pages: 5, Time: 12:29:07, Court: COBK | 0.40 | 15116793 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 01-15489-EEB FIL OR ENT: FILED   DOC FRO, Doc Type: DOCKET REPORT, Pages: 9, Time: 12:31:22, Court: COBK | 0.72 | 15116794 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 01-15488-EEB FIL OR ENT: FILED   DOC FRO, Doc Type: DOCKET REPORT, Pages: 30, Time: 12:32:57, Court: COBK | 2.40 | 15116795 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PHOENIX RESTAURANT, Doc Type: SEARCH, Pages: 1, Time: 14:05:26, Court: TNMBK | 0.08 | 15116796 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PHOENIX RESTAURANT, Doc Type: SEARCH, Pages: 2, Time: 14:05:42, Court: TNMBK | 0.16 | 15116797 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PHOENIX RESTAURANT, Doc Type: SEARCH, Pages: 1, Time: 14:06:17, Court: TNMBK | 0.08 | 15116798 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 3:01-BK-12036 FIL OR ENT: FILED   DOC FR, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:06:42, Court: TNMBK | 2.40 | 15116799 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 3:01-BK-12036 DOCUMENT 1282-1, Doc Type: IMAGE1282-1, Pages: 30, Time: 14:08:22, Court: TNMBK | 2.40 | 15116800 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: TRIGEM, Doc Type: SEARCH, Pages: 1, Time: 14:23:58, Court: CAEBK | 0.08 | 15116801 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: TRIGEM, Doc Type: SEARCH, Pages: 1, Time: 14:24:24, Court: CACBK | 0.08 | 15116802 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:07-AP-01924-TD FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 14:24:48, Court: CACBK | 0.16 | 15116803 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:07-AP-01924-TD DOCUMENT 20-0, Doc Type: IMAGE20-0, Pages: 5, Time: 14:25:12, Court: CACBK | 0.40 | 15116804 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:05-BK-50052-TD FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 14:25:56, Court: CACBK | 0.16 | 15116805 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: FREEMONT, Doc Type: SEARCH, Pages: 1, Time: 14:26:52, Court: CACBK | 0.08 | 15116806 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: FREMONT, Doc Type: SEARCH, Pages: 1, Time: 14:27:26, Court: CACBK | 0.08 | 15116807 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: SOLIDUS, Doc Type: SEARCH, Pages: 1, Time: 14:28:55, Court: CACBK | 0.08 | 15116808 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:07-BK-20027-TD FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:29:19, Court: CACBK | 2.40 | 15116809 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: USA CAPITAL, Doc Type: SEARCH, Pages: 1, Time: 14:36:11, Court: NVBK | 0.08 | 15116810 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 06-10725-LBR FIL OR ENT: FILED   DOC FRO, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:37:08, Court: NVBK | 2.40 | 15116811 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 06-10725-LBR DOCUMENT 2376-0, Doc Type: IMAGE2376-0, Pages: 29, Time: 14:45:49, Court: NVBK | 2.32 | 15116812 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 06-10725-LBR DOCUMENT 1799-0, Doc Type: IMAGE1799-0, Pages: 30, Time: 14:47:48, Court: NVBK | 2.40 | 15116813 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 06-10725-LBR DOCUMENT 2377-0, Doc Type: IMAGE2377-0, Pages: 21, Time: 14:49:30, Court: NVBK | 1.68 | 15116814 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: DOSKOCIL, Doc Type: SEARCH, Pages: 1, Time: 16:22:07, Court: KSBK | 0.08 | 15116815 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: FALCON, Doc Type: SEARCH, Pages: 1, Time: 16:58:18, Court: MOWBK | 0.08 | 15116816 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: FALCON, Doc Type: SEARCH, Pages: 1, Time: 16:58:54, Court: MOEBK | 0.08 | 15116817 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 FIL OR ENT: FILED   DOC FROM: 0, Doc Type: DOCKET REPORT, Pages: 30, Time: 16:59:30, Court: MOEBK | 2.40 | 15116818 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 DOCUMENT 985-0, Doc Type: IMAGE985-0, Pages: 25, Time: 16:59:52, Court: MOEBK | 2.00 | 15116819 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 DOCUMENT 985-1, Doc Type: IMAGE985-1, Pages: 26, Time: 17:00:57, Court: MOEBK | 2.08 | 15116820 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 DOCUMENT 985-2, Doc Type: IMAGE985-2, Pages: 25, Time: 17:01:16, Court: MOEBK | 2.00 | 15116821 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 DOCUMENT 985-3, Doc Type: IMAGE985-3, Pages: 23, Time: 17:02:43, Court: MOEBK | 1.84 | 15116822 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 DOCUMENT 1004-0, Doc Type: IMAGE1004-0, Pages: 26, Time: 17:03:31, Court: MOEBK | 2.08 | 15116823 |
| D. Richardson | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 05-41108 DOCUMENT 1003-0, Doc Type: IMAGE1003-0, Pages: 13, Time: 17:04:36, Court: MOEBK | 1.04 | 15116824 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 156 of 197

Page 156

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PRISM ENTERTAINMENT, Doc Type: SEARCH, Pages: 1, Time: 10:38:40, Court: CACBK | 0.08 | 15116859 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:90-BK-02726-JR TYPE: DOCUMENTS, Doc Type: HISTORY/DOCUMENTS, Pages: 2, Time: 10:41:30, Court: CACBK | 0.16 | 15116860 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:90-BK-02726-JR 220546, Doc Type: ASSOCIATED CASES, Pages: 2, Time: 10:41:49, Court: CACBK | 0.16 | 15116861 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:90-BK-02726-JR FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 6, Time: 10:43:03, Court: CACBK | 0.48 | 15116862 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: SUPER SHOPS, INC., Doc Type: SEARCH, Pages: 1, Time: 10:44:06, Court: CACBK | 0.08 | 15116863 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: CANNON PICTURES, Doc Type: SEARCH, Pages: 1, Time: 10:44:37, Court: CACBK | 0.08 | 15116864 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: MAGUIRE THOMAS PARTNERS, Doc Type: SEARCH, Pages: 1, Time: 10:44:51, Court: CACBK | 0.08 | 15116865 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:98-BK-46552-EC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 9, Time: 10:45:52, Court: CACBK | 0.72 | 15116866 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:98-BK-46552-EC DOCUMENT 133-1, Doc Type: IMAGE133-1, Pages: 30, Time: 10:47:41, Court: CACBK | 2.40 | 15116867 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:99-AP-01025-EC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:52:06, Court: CACBK | 0.08 | 15116868 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:98-BK-46549-EC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:52:33, Court: CACBK | 0.08 | 15116869 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: ABC INTERNATIONAL TRADERS, INC., Doc Type: SEARCH, Pages: 1, Time: 10:53:13, Court: CACBK | 0.08 | 15116870 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: MAXICARE, Doc Type: SEARCH, Pages: 1, Time: 10:53:43, Court: CACBK | 0.08 | 15116871 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:99-BK-19256-BR FIL OR ENT: ENTERED FRO, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:55:52, Court: CACBK | 0.08 | 15116872 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:99-BK-19256-BR DOCUMENT 1622-1, Doc Type: IMAGE1622-1, Pages: 30, Time: 10:57:06, Court: CACBK | 2.40 | 15116873 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: CONSOLIDATED FREIGHTWAYS, Doc Type: SEARCH, Pages: 1, Time: 11:02:22, Court: CACBK | 0.08 | 15116874 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:91-BK-37177-JR FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 24, Time: 11:03:48, Court: CACBK | 1.92 | 15116875 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: WESTWARD HO MARKETS, Doc Type: SEARCH, Pages: 1, Time: 11:04:50, Court: CACBK | 0.08 | 15116876 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: NAKI ELECTRONICS, Doc Type: SEARCH, Pages: 1, Time: 11:05:08, Court: CACBK | 0.08 | 15116877 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: PRIME MATRIX, Doc Type: SEARCH, Pages: 1, Time: 11:05:24, Court: CACBK | 0.08 | 15116878 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 1:99-BK-14422-KT FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 11:06:08, Court: CACBK | 0.24 | 15116879 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: THE MOVIE GROUP, Doc Type: SEARCH, Pages: 1, Time: 11:07:59, Court: CACBK | 0.08 | 15116880 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:04-BK-30732-TD FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:08:44, Court: CACBK | 2.40 | 15116881 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:04-BK-30732-TD DOCUMENT 923-1, Doc Type: IMAGE923-1, Pages: 30, Time: 11:22:35, Court: CACBK | 2.40 | 15116882 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: DAEWOO MOTOR AMERICA, INC, Doc Type: SEARCH, Pages: 1, Time: 11:28:08, Court: CACBK | 0.08 | 15116883 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:02-BK-24411-BB FIL OR ENT: ENTERED FRO, Doc Type: DOCKET REPORT, Pages: 5, Time: 11:31:35, Court: CACBK | 0.40 | 15116884 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: 2:02-BK-24411-BB DOCUMENT 1301-1, Doc Type: IMAGE1301-1, Pages: 30, Time: 11:32:47, Court: CACBK | 2.40 | 15116885 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: FREMONT GENERAL CORPORATION, Doc Type: SEARCH, Pages: 1, Time: 12:03:18, Court: CACBK | 0.08 | 15116886 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: COUNTY OF ORANGE, Doc Type: SEARCH, Pages: 1, Time: 13:20:40, Court: CACBK | 0.08 | 15116887 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: COUNTY OF ORANGE, Doc Type: SEARCH, Pages: 2, Time: 13:20:44, Court: CACBK | 0.16 | 15116888 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: L.A. GEAR, Doc Type: SEARCH, Pages: 1, Time: 13:22:34, Court: CACBK | 0.08 | 15116889 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556  People's Choice Creditors' Committee
00001   In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: LIBERTY HOUSE, INC, Doc Type: SEARCH, Pages: 1, Time: 13:22:46, Court: CACBK | 0.08 | 15116890 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: STORMEDIA, INC., Doc Type: SEARCH, Pages: 1, Time: 13:23:03, Court: CACBK | 0.08 | 15116891 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: SMARTALK COMMUNICATIONS, Doc Type: SEARCH, Pages: 1, Time: 13:23:16, Court: CACBK | 0.08 | 15116892 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: BOSTON MARKETS, Doc Type: SEARCH, Pages: 1, Time: 13:23:32, Court: CACBK | 0.08 | 15116893 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: U.S. AGGREGATES, INC, Doc Type: SEARCH, Pages: 1, Time: 13:23:47, Court: CACBK | 0.08 | 15116894 |
| H. Barron | 07/22/08 | | 44867 | 085 | Computer Docket System Pacer Search: LNAME: THE RESORT AS SUMMERLIN, INC, Doc Type: SEARCH, Pages: 1, Time: 13:24:01, Court: CACBK | 0.08 | 15116895 |
| J. Groshak | 07/22/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 08:50:18, Court: CACBK | 0.16 | 15118049 |
| J. Groshak | 07/22/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:51:10, Court: CACBK | 0.08 | 15118050 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/22/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:51:31, Court: CACBK | 0.08 | 15118051 |
| J. Groshak | 07/22/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:51:49, Court: CACBK | 0.08 | 15118052 |
| J. Groshak | 07/22/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:52:10, Court: CACBK | 0.08 | 15118053 |
| J. Groshak | 07/22/08 | | 44871 | 085 | Computer Docket System Pacer Search: 05-14659 FIL OR ENT: FILED FROM: 5/23/20, Doc Type: DOCKET REPORT, Pages: 3, Time: 15:48:22, Court: CANBK | 0.24 | 15119300 |
| J. Groshak | 07/22/08 | | 44871 | 085 | Computer Docket System Pacer Search: 05-14659 FIL OR ENT: FILED FROM: 1/23/20, Doc Type: DOCKET REPORT, Pages: 3, Time: 15:48:40, Court: CANBK | 0.24 | 15119301 |
| J. Groshak | 07/22/08 | | 44871 | 085 | Computer Docket System Pacer Search: 05-14659 FIL OR ENT: FILED FROM: 1/23/20, Doc Type: DOCKET REPORT, Pages: 3, Time: 15:48:59, Court: CANBK | 0.24 | 15119302 |
| F. Firm Attorney (LA) | 07/22/08 | | 44903 | 085 | Computer Docket System Pacer Search: LNAME: CONSOLIDATED FREIGHTWAYS, Doc Type: SEARCH, Pages: 1, Time: 10:14:57, Court: CACBK | 0.08 | 15128582 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| F. Firm Attorney (LA) | 07/22/08 | | 44903 | 085 | Computer Docket System Pacer Search: 6:02-BK-24284-PC FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 10:16:23, Court: CACBK | 2.40 | 15128583 |
| F. Firm Attorney (LA) | 07/22/08 | | 44903 | 085 | Computer Docket System Pacer Search: 6:02-BK-24284-PC DOCUMENT 4971-1, Doc Type: IMAGE4971-1, Pages: 30, Time: 10:21:57, Court: CACBK | 2.40 | 15128584 |
| F. Firm Attorney (LA) | 07/22/08 | | 44903 | 085 | Computer Docket System Pacer Search: 6:02-BK-24284-PC DOCUMENT 4976-1, Doc Type: IMAGE4976-1, Pages: 23, Time: 10:26:32, Court: CACBK | 1.84 | 15128585 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 08:50:47, Court: CACBK | 0.16 | 15118054 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 7, Time: 08:51:14, Court: CACBK | 0.56 | 15118055 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:52:46, Court: CACBK | 0.08 | 15118056 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 08:52:58, Court: CACBK | 0.08 | 15118057 |

167

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 163 of 197

Page 163

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:53:21, Court: CACBK | 0.08 | 15118058 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 08:53:42, Court: CACBK | 0.08 | 15118059 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:54:11, Court: CACBK | 0.08 | 15118060 |
| J. Groshak | 07/24/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 08:54:34, Court: CACBK | 0.08 | 15118061 |
| F. Firm Attorney (LA) | 07/24/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 23:00:37, Court: CACBK | 2.40 | 15128586 |
| F. Firm Attorney (LA) | 07/24/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1277-0, Doc Type: IMAGE1277-0, Pages: 15, Time: 23:02:04, Court: CACBK | 1.20 | 15128587 |
| F. Firm Attorney (LA) | 07/24/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 2, Time: 23:25:28, Court: CACBK | 0.16 | 15128588 |

Prebill Number    1751579    08/28/08/14:37:04    09385 Sagerman, Eric E.    Invoice: 2059652

200556    People's Choice Creditors' Committee
00001    In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| F. Firm Attorney (LA) | 07/24/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1279-0, Doc Type: IMAGE1279-0, Pages: 2, Time: 23:25:38, Court: CACBK | 0.16 | 15128589 |
| F. Firm Attorney (LA) | 07/24/08 | | 44903 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1278-0, Doc Type: IMAGE1278-0, Pages: 5, Time: 23:26:10, Court: CACBK | 0.40 | 15128590 |
| L. daSilva | 07/25/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 07:59:28, Court: CACBK | 2.40 | 15116757 |
| L. daSilva | 07/25/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1279-0, Doc Type: IMAGE1279-0, Pages: 2, Time: 07:59:41, Court: CACBK | 0.16 | 15116758 |
| L. daSilva | 07/25/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1278-0, Doc Type: IMAGE1278-0, Pages: 5, Time: 08:02:25, Court: CACBK | 0.40 | 15116759 |
| L. daSilva | 07/25/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1277-0, Doc Type: IMAGE1277-0, Pages: 15, Time: 08:07:33, Court: CACBK | 1.20 | 15116760 |
| L. daSilva | 07/25/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1276-0, Doc Type: IMAGE1276-0, Pages: 14, Time: 08:08:43, Court: CACBK | 1.12 | 15116761 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 07/25/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1275-0, Doc Type: IMAGE1275-0, Pages: 1, Time: 08:09:22, Court: CACBK | 0.08 | 15116762 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1287-0, Doc Type: IMAGE1287-0, Pages: 2, Time: 09:44:23, Court: CACBK | 0.16 | 15118062 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 1:07-BK-13006-GM DOCUMENT 452-0, Doc Type: IMAGE452-0, Pages: 2, Time: 09:46:52, Court: CACBK | 0.16 | 15118063 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 10:20:19, Court: CACBK | 0.24 | 15118064 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 8, Time: 10:20:58, Court: CACBK | 0.64 | 15118065 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:21:51, Court: CACBK | 0.08 | 15118066 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:22:16, Court: CACBK | 0.08 | 15118067 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:22:34, Court: CACBK | 0.08 | 15118068 |
| J. Groshak | 07/28/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 10:22:58, Court: CACBK | 0.08 | 15118069 |
| L. daSilva | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 12:48:26, Court: CACBK | 2.40 | 15116763 |
| L. daSilva | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 14:16:42, Court: CACBK | 0.24 | 15116764 |
| L. daSilva | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:29:42, Court: CACBK | 2.40 | 15116765 |
| S. Bowers | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 15:45:23, Court: CACBK | 2.40 | 15116830 |
| S. Bowers | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK DOCUMENT 1269-8, Doc Type: IMAGE1269-8, Pages: 2, Time: 15:45:50, Court: CACBK | 0.16 | 15116831 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| N. Khiev | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 14:08:21, Court: CACBK | 2.40 | 15116844 |
| N. Khiev | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: BANKRUPTCY SRCH PG 1, Pages: 1, Time: 16:05:49, Court: 00IDX | 0.08 | 15116845 |
| N. Khiev | 07/30/08 | | 44867 | 085 | Computer Docket System Pacer Search: 07-10765, Doc Type: CACBKE PARTIES PG 1, Pages: 1, Time: 16:05:52, Court: 00IDX | 0.08 | 15116846 |
| L. daSilva | 07/31/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK CREDITOR TYPE: CR    F, Doc Type: CLAIMS REGISTER, Pages: 1, Time: 10:21:47, Court: CACBK | 0.08 | 15116766 |
| L. daSilva | 07/31/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK CREDITOR TYPE: CR    F, Doc Type: CLAIMS REGISTER, Pages: 30, Time: 10:24:28, Court: CACBK | 2.40 | 15116767 |
| L. daSilva | 07/31/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 17733487,,MAGIC,1, Doc Type: CLAIM17733487-0, Pages: 30, Time: 10:28:33, Court: CACBK | 2.40 | 15116768 |
| L. daSilva | 07/31/08 | | 44867 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 30, Time: 17:11:00, Court: CACBK | 2.40 | 15116769 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:14:56, Court: CACBK | 0.24 | 15118070 |
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-BK-10765-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 8, Time: 09:15:50, Court: CACBK | 0.64 | 15118071 |
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:16:51, Court: CACBK | 0.08 | 15118072 |
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:08-AP-01209-RK 698_0-1, Doc Type: DEADLINE/SCHEDULE, Pages: 1, Time: 09:17:01, Court: CACBK | 0.08 | 15118073 |
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01098-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:17:34, Court: CACBK | 0.08 | 15118074 |
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01376-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:17:54, Court: CACBK | 0.08 | 15118075 |
| J. Groshak | 07/31/08 | | 44869 | 085 | Computer Docket System Pacer Search: 8:07-AP-01239-RK FIL OR ENT: FILED FROM:, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:18:21, Court: CACBK | 0.08 | 15118076 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| | | | | | **Total Computer Docket System** | **321.44** | |
| D. Richardson | 07/03/08 | | 44332 | 087 | Business Center Services | 65.25 | 15072856 |
| | | | | | **Total Business Center Services** | **65.25** | |
| J. Rawlins | 06/24/08 | 425057 | 0 | 124 | Court Costs and Fees VENDOR: CourtCall, LLC INVOICE#: 2272265 DATE: 6/24/2008  CCID #2272265: Telephonic court appearance by Justin Rawlins, re Hearing | 25.00 | 15068155 |
| J. Rawlins | 07/01/08 | 425056 | 0 | 124 | Court Costs and Fees VENDOR: CourtCall, LLC INVOICE#: 2283941 DATE: 7/1/2008  CCID #2283941 - Telephonic appearance by Justin Rawlins, re Hearing | 31.50 | 15068166 |
| | | | | | **Total Court Costs and Fees** | **56.50** | |
| D. Wilson | 06/24/08 | 5840 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC138760703200806 DATE: 7/3/2008  PETTY CASH REQUEST:Travel to Santa Ana Bankruptcy Court for hearing on Emergency Motion re Briefing Schedule Modification | 19.42 | 15097468 |
| D. Wilson | 06/24/08 | 5840 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC138760703200806 DATE: 7/3/2008  PETTY CASH REQUEST Travel to Santa Ana Bankruptcy Court for hearing on Emergency Motion re Briefing Schedule Modification | 19.42 | 15097469 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| R. Woolner | 06/24/08 | 5813 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC094050625200801 DATE: 6/25/2008  PETTY CASH REQUEST: Court hearing on fee application; Mileage to Court House (Santa Ana) (66.4 @ .505 mile) | 33.52 | 15049738 |
| R. Woolner | 06/24/08 | 5813 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC094050625200801 DATE: 6/25/2008  PETTY CASH REQUEST: Court hearing on fee application; Court Parking | 2.00 | 15049739 |
| D. Richardson | 07/23/08 | 5840 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC093790723200801 DATE: 7/23/2008  PETTY CASH REQUEST: Court Appearance re Confirmation of Committee First Amended Liquidating Plan; Parking at courthouse | 10.00 | 15097476 |
| D. Richardson | 07/23/08 | 5840 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC093790723200801 DATE: 7/23/2008  PETTY CASH REQUEST: Court Appearance re Confirmation of Committeeâ┘s First Amended Liquidating Plan; Roundtrip mileage to courthouse (66.56 miles @ $.585/per mile) | 38.94 | 15097477 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556    People's Choice Creditors' Committee
00001     In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| D. Richardson | 07/25/08 | 5840 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC093790728200801 DATE: 7/28/2008  PETTY CASH REQUEST: Court appearance re confirmation of Committee's First Amended Liquidating Plan; Parking at courthouse | 3.00 | 15097478 |
| D. Richardson | 07/25/08 | 5840 | 0 | 224 | Travel - Local Transportation VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC093790728200801 DATE: 7/28/2008  PETTY CASH REQUEST: Court appearance re confirmation of Committee's First Amended Liquidating Plan; Roundtrip mileage to courthouse (66.56 miles @$.585/mile) | 38.94 | 15097479 |
| | | | | | **Total Travel - Local Transportation** | **165.24** | |
| L. daSilva | 06/27/08 | 5854 | 0 | 225 | Business Meals VENDOR: Cynthia De Leon, Custodian of Cash INVOICE#: PC093170708200801 DATE: 6/27/2008  PETTY CASH REQUEST: Cookies for meeting with Ron Greenspan and Tamara McGrath, E. Sagerman, J. Rawlins, R. Woolner, D. Richardson on 6/27/08 | 16.99 | 15115066 |
| | | | | | **Total Business Meals** | **16.99** | |
| J. Rawlins | 05/24/08 | 423959 | 0 | 552 | Air Courier VENDOR: UPS INVOICE#: 2Y39X5258 DATE: 6/21/2008 | 2.24 | 15024620 |
| J. Rawlins | 06/11/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Jefferey Lrner, Esq. NEWPORT BEACH CA 92660 US | 13.90 | 15024584 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Rawlins | 06/11/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Steven Lieberman WASHINGTON DC 20005 US | 124.74 | 15024587 |
| J. Rawlins | 06/11/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom NY NEW YORK NY 10166 US | 37.68 | 15024594 |
| J. Rawlins | 06/11/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom S.F SAN FRANCISCO CA 94111 US | 19.94 | 15024595 |
| J. Rawlins | 06/11/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Lara McGowan ALTA LOMA CA 91701 US | 10.21 | 15024605 |
| J. Rawlins | 06/11/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 825819309 DATE: 6/23/2008 MR. DIRK C.A. DE VUYST BURNABY BC V5H4T8 CA | 46.96 | 15024611 |
| J. Rawlins | 06/12/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Steve D. Atlee NEW YORK NY 10166 US | 63.56 | 15024591 |
| J. Rawlins | 06/12/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Steve D. Atlee NEW YORK NY 10166 US | 89.00 | 15024592 |
| J. Rawlins | 06/12/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Steve D. Atlee NEW YORK NY 10166 US | 63.56 | 15024593 |

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/12/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom S.F SAN FRANCISCO CA 94111 US | 19.94 | 15024596 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CHAD R. KINCAID, CPA SANTA ANA CA 92705 US | 13.90 | 15024586 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Jonathan Glck, Esq. NORTHRIDGE CA 91325 US | 54.15 | 15024588 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom DC WASHINGTON DC 20006 US | 43.42 | 15024597 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom S.F SAN FRANCISCO CA 94111 US | 40.23 | 15024598 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Steven D. Atlee NEW YORK NY 10166 US | 116.81 | 15024601 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Cynthia Holbrook SAN FRANCISCO CA 94111 US | 65.01 | 15024602 |
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Michael and Heather Elkin REDONDO BEACH CA 90278 US | 29.16 | 15024604 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/13/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 277025238 DATE: 6/20/2008  US | 12.00 | 15024608 |
| J. Rawlins | 06/16/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom S.F SAN FRANCISCO CA 94111 US | 19.94 | 15024599 |
| J. Rawlins | 06/16/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Mailroom NY NEW YORK NY 10166 US | 26.21 | 15024600 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  IRVINE CA 92602 US | 10.21 | 15024431 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ANAHEIM CA 92807 US | 10.21 | 15024432 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  Internal Revene Service LAGUNA NIGUEL CA 92677 US | 10.21 | 15024433 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  Site 675 WASHINGTON DC 20036 US | 18.07 | 15024434 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   NEW YORK NY 10179 US | 18.07 | 15024435 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   IRVINE CA 92604 US | 14.66 | 15024436 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   MIAMI FL 33196 US | 21.02 | 15024437 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  Faegre &amp; Benson LLP MINNEAPOLIS MN 55402 US | 17.48 | 15024438 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 SEATTLE WA 98109 US | 15.92 | 15024439 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 JENKINTOWN PA 19046 US | 18.07 | 15024440 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  Leo &amp; Weber PC CHICAGO IL 60602 US | 17.48 | 15024441 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ROCHESTER NY 14614 US | 18.07 | 15024442 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 BANNER-WILLIAMS APPRAISERS, IN TEMPLE HILLS MD 20748 US | 18.07 | 15024443 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  CIVIL TRIAL SECTION, WEST. REG WASHINGTON DC 20044 US | 18.07 | 15024444 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 SUMNER MI 48889 US | 23.96 | 15024445 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Intelligence Loc BRENTWOOD TN 37027 US | 17.48 | 15024446 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CLINTON TOWNSHIP MI 48038 US | 21.02 | 15024447 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  Riverfront Plz RICHMOND VA 23219 US | 18.07 | 15024448 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   FORT LAUDERDALE FL 33309 US | 18.07 | 15024449 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  c/o Satterlee Stephens &amp; B NEW YORK NY 10169 US | 18.07 | 15024450 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   IRVINE CA 92614 US | 10.21 | 15024451 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   NEW YORK CITY NY 10038 US | 18.07 | 15024452 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556      People's Choice Creditors' Committee
00001      In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ANAHEIM CA 92805 US | 10.21 | 15024453 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 LIVONIA MI 48154 US | 21.02 | 15024454 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 NEEDHAM HEIGHTS MA 02494 US | 18.07 | 15024455 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   EAGAN MN 55123 US | 17.48 | 15024456 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 OWASSO OK 74055 US | 19.32 | 15024457 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  Peitzman Weg &amp; Kempinsky L LOS ANGELES CA 90067 US | 10.21 | 15024458 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CORONA CA 92880 US | 14.66 | 15024459 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   BREA CA 92821 US | 10.21 | 15024460 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   IRVINE CA 92614 US | 10.21 | 15024461 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   FRESNO CA 93727 US | 15.39 | 15024462 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 POMONA CA 91767 US | 10.21 | 15024463 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   LAS VEGAS NV 89107 US | 12.44 | 15024464 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ANAHEIM CA 92807 US | 10.21 | 15024465 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CORONA CA 92880 US | 14.66 | 15024466 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 SACRAMENTO CA 95825 US | 15.10 | 15024467 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 GARDEN GROVE CA 92845 US | 13.16 | 15024468 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HUNTINGTON BEACH CA 92646 US | 13.16 | 15024469 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008   IRVINE CA 92618 US | 10.21 | 15024470 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 TRABUCO CANYON CA 92679 US | 13.16 | 15024471 |
| L. daSilva | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 SACRAMENTO CA 95814 US | 15.10 | 15024472 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 WASHINGTON MUTUAL MORTGAGE SEC VERNON HILLS IL 60061 US | 17.48 | 15024473 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  TERWIN ADVISORS LLC NEW YORK CITY NY 10111 US | 18.07 | 15024474 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  HSBC MORTGAGE SERVICES INC. LIBERTYVILLE IL 60048 US | 17.48 | 15024475 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HSBC MORTGAGE SERVICES INC. FORT MILL SC 29715 US | 18.07 | 15024476 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 GOLDMAN SACHS NEW YORK CITY NY 10004 US | 18.07 | 15024477 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 TAX DIV.-ATT: RICHARD WARD WASHINGTON DC 20044 US | 18.07 | 15024478 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 PLEASANT PRAIRIE WI 53158 US | 17.48 | 15024479 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Real Estate Services CHICOPEE MA 01020 US | 18.07 | 15024480 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CORONA CA 92880 US | 14.66 | 15024481 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 NEW YORK CITY NY 10018 US | 18.07 | 15024482 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Paragon Appraisal Service, LLC FALLS CHURCH VA 22044 US | 18.07 | 15024483 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ALPHARETTA GA 30004 US | 18.07 | 15024484 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Lyons and Associates SUGAR LAND TX 77479 US | 19.32 | 15024485 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Kforce Inc. TAMPA FL 33605 US | 18.07 | 15024486 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 LEMONT IL 60439 US | 21.93 | 15024487 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 FORT LAUDERDALE FL 33323 US | 20.76 | 15024488 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CHICAGO IL 60606 US | 21.93 | 15024489 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 IRWIN PA 15642 US | 18.07 | 15024490 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 INSOLVENCY GROUP 3, MAILSTOP 5 LAGUNA NIGUEL CA 92677 US | 10.21 | 15024491 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 UNITED STATES ATTORNEYS OFFICE LOS ANGELES CA 90012 US | 10.21 | 15024492 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 U.S. ATTORNEYS OFFICE LOS ANGELES CA 90012 US | 10.21 | 15024493 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556            People's Choice Creditors' Committee
00001             In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 IRVINE CA 92604 US | 14.66 | 15024494 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ORANGE CA 92865 US | 13.16 | 15024495 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 SAN RAMON CA 94583 US | 18.05 | 15024496 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ORANGE CA 92867 US | 13.16 | 15024497 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 SANTA ANA CA 92701 US | 13.16 | 15024498 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HUNTINGTON BEACH CA 92646 US | 13.16 | 15024499 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 COSTA MESA CA 92626 US | 10.21 | 15024500 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ORANGE CA 92867 US | 13.16 | 15024501 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CORONA CA 92879 US | 13.16 | 15024502 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ORANGE CA 92867 US | 13.16 | 15024503 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 NORWALK CA 90650 US | 13.16 | 15024504 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 LOS ANGELES CA 90036 US | 10.21 | 15024505 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 IDirect Marketing, Inc. NEWPORT BEACH CA 92660 US | 10.21 | 15024506 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 FAIR OAKS CA 95628 US | 19.55 | 15024507 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 RIVERSIDE CA 92506 US | 10.21 | 15024508 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ANAHEIM CA 92807 US | 10.21 | 15024509 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 WESTMINSTER CA 92683 US | 13.16 | 15024510 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  INGLEWOOD CA 90301 US | 10.21 | 15024511 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  IRVINE CA 92614 US | 14.66 | 15024512 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Peitzman Weg &amp; Kempinsky L LOS ANGELES CA 90067 US | 10.21 | 15024513 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  ALTA LOMA CA 91737 US | 14.66 | 15024514 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ORANGE CTY. TREASURER SANTA ANA CA 92701 US | 10.21 | 15024515 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  ORANGE CA 92865 US | 13.16 | 15024516 |
| D. Wilson | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Iron Montain Information Mgmt BOSTON MA 02111 US | 26.21 | 15024534 |
| D. Wilson | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Wilmington Trst Company WILMINGTON DE 19890 US | 26.21 | 15024535 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| D. Wilson | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 UBS Real Estate Secrities Inc NEW YORK CITY NY 10019 US | 26.21 | 15024536 |
| D. Wilson | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 UBS Real Estate Secrities Inc NEW YORK CITY NY 10019 US | 26.21 | 15024537 |
| D. Wilson | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 McCalla Raymer LLC ROSWELL GA 30076 US | 26.21 | 15024538 |
| M. Kalenderian | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Bear Stearns Mortgage Capital NEW YORK NY 10179 US | 16.32 | 15024542 |
| M. Kalenderian | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 IRVINE CA 92603 US | 12.28 | 15024543 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 NEW ORLEANS LA 70130 US | 17.48 | 15024551 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 AMARILLO TX 79102 US | 14.28 | 15024553 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 BREA CA 92821 US | 9.33 | 15024554 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556    People's Choice Creditors' Committee
00001     In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 JOHN FROST SHERMAN OAKS CA 91403 US | 9.33 | 15024555 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 NEW YORK NY 10281 US | 18.07 | 15024556 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 OWASSO OK 74055 US | 21.82 | 15024557 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ANAHEIM CA 92801 US | 10.21 | 15024558 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 THOMAS WEST EAGAN MN 55123 US | 17.48 | 15024559 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 MAUREEN A MCGREEGY WAYNE PA 19087 US | 18.07 | 15024560 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 JOEL BERMAN WANTAGH NY 11793 US | 18.07 | 15024561 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 OWASSO OK 74055 US | 20.82 | 15024562 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 PORTLAND OR 97213 US | 20.37 | 15024563 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 DEBRA SHETLAND MISSION VIEJO CA 92692 US | 14.66 | 15024564 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ATTN CREDIT PAYMENT SER SAN DIMAS CA 91773 US | 10.21 | 15024565 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 ATTENTION LEGAL INDEPENDENCE OH 44131 US | 18.07 | 15024566 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 THOMAS S MCGARGLE PHILADELPHIA PA 19103 US | 18.07 | 15024567 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 S U MALIK COSTA MESA CA 92626 US | 10.21 | 15024568 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  IRVINE CA 92618 US | 10.21 | 15024569 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008  FORT LAUDERDALE FL 33309 US | 20.57 | 15024570 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 KENNETH J GILESPIE ROSELLE IL 60172 US | 22.93 | 15024571 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 LAURIE VA AKA LAURE SEGURA GARDEN GROVE CA 92840 US | 15.66 | 15024572 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CHICAGO IL 60602 US | 19.98 | 15024573 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 BELMAR NJ 07719 US | 18.07 | 15024574 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 LAS VEGAS NV 89107 US | 13.74 | 15024575 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CHARLS B OFORAH CORONA CA 92880 US | 15.66 | 15024576 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 JERRY & LILLIE DOWNS MIAMI FL 33137 US | 20.57 | 15024577 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CHICAGO IL 60602 US | 19.98 | 15024578 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 WOODCLIFF LAKE NJ 07677 US | 20.57 | 15024579 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK    Doc 1376-2    Filed 09/02/08    Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered    Page 189 of 197

Page 189

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HOUSTON TX 77057 US | 18.87 | 15024580 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HUNTINGTON BEACH CA 92646 US | 15.66 | 15024581 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 Allen W. Samel FULLERTON CA 92831 US | 13.16 | 15024582 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 DEPARTMENT OF THE TREASURY LAGUNA NIGUEL CA 92677 US | 9.33 | 15024583 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HON. ROBERT J. POLIS SANTA ANA CA 92705 US | 13.21 | 15024585 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 HUNTINGTON BEACH CA 92646 US | 14.66 | 15024589 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 CORONA CA 92880 US | 15.66 | 15024590 |
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 276994764 DATE: 6/20/2008 EILEEN DEPTULA OCEANSIDE CA 92054 US | 13.16 | 15024603 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 424292 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 825819309 DATE: 6/23/2008 MR. RAVI PONNAMBALAM TORONTO ON M5G2C2 CA | 55.63 | 15024610 |
| J. Rawlins | 06/17/08 | 423959 | 0 | 552 | Air Courier VENDOR: UPS INVOICE#: 2Y39X5258 DATE: 6/21/2008   WESTMINISTER CA 92683 US | 9.17 | 15024613 |
| L. daSilva | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 NAPERVILLE IL 60563 US | 17.48 | 15042522 |
| L. daSilva | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 BONNEY LAKE WA 98391 US | 18.87 | 15042523 |
| L. daSilva | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 MISSION VIEJO CA 92692 US | 13.16 | 15042524 |
| L. daSilva | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 HUNTINGTON BEACH CA 92648 US | 10.21 | 15042525 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 RANCHO SANTA MARGA CA 92688 US | 14.66 | 15042526 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 STERLING HEIGHTS MI 48312 US | 22.52 | 15042527 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 POMPANO BEACH FL 33063 US | 22.52 | 15042528 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556          People's Choice Creditors' Committee
00001           In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 BOSTON MA 02110 US | 18.07 | 15042529 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 IRVINE CA 92617 US | 10.21 | 15042530 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 MISSION VIEJO CA 92692 US | 13.16 | 15042531 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 LAGUNA NIGUEL CA 92677 US | 14.66 | 15042532 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 LA MIRADA CA 90638 US | 13.16 | 15042533 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 SANTA ANA CA 92706 US | 13.16 | 15042534 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 ALISO VIEJO CA 92656 US | 14.66 | 15042535 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 LONG BEACH CA 90815 US | 14.66 | 15042536 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 JOHN E MCCLEAN WESTMINSTER CA 92683 US | 14.66 | 15042561 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556                 People's Choice Creditors' Committee
00001                  In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 SYLVANA NOVGEIRA MIAMI FL 33196 US | 21.02 | 15042562 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 DAVID STREETER MURRIETA CA 92562 US | 15.66 | 15042563 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008  EVANSVILLE IN 47711 US | 19.98 | 15042564 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008  HUNTINGTON BEACH CA 92648 US | 10.21 | 15042565 |
| J. Rawlins | 06/17/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 KELLY E MOELLER LAGUNA NIGUEL CA 92677 US | 15.66 | 15042566 |
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 MARK GRAHAM CLUTTEY LADERA RANCH CA 92694 US | 15.66 | 15042567 |
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 JULIE ST JAMES LOS ANGELES CA 90067 US | 12.71 | 15042568 |
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 GEORGE VALVERDE WALNUT CREEK CA 94596 US | 20.55 | 15042569 |

Winston & Strawn LLP

Case 2:12-bk-15811-RK   Doc 1376-2   Filed 09/02/08   Entered 09/02/08 07:50:08
Desc Exhibit B: Invoice for Services Rendered   Page 193 of 197

Page 193

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 DAVID HESTER SANTA ANA CA 92706 US | 15.66 | 15042570 |
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008  ANAHEIM CA 92807 US | 12.71 | 15042571 |
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 BRADLEY PAVIA LAGUNA NIGUEL CA 92677 US | 15.66 | 15042572 |
| J. Rawlins | 06/18/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 DEBBIE M OLIPHANT ORANGE CA 92867 US | 15.66 | 15047199 |
| D. Wilson | 06/19/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 United States Bankrptcy Windo SANTA ANA CA 92701 US | 13.21 | 15042550 |
| J. Rawlins | 06/19/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 RAWLINS, JUSTIN R. LOS ANGELES CA 90071 US | 8.03 | 15042574 |
| J. Rawlins | 06/19/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 JUSTIN RAWLINS LOS ANGELES CA 90071 US | 10.34 | 15042575 |
| J. Rawlins | 06/19/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 rts LOS ANGELES CA 90071 US | 7.99 | 15042578 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556
00001

People's Choice Creditors' Committee
In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/21/08 | 423959 | 0 | 552 | Air Courier VENDOR: UPS INVOICE#: 2Y39X5258 DATE: 6/21/2008 | 8.00 | 15024612 |
| J. Rawlins | 06/23/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 JUSTIN RAWLINGS LOS ANGELES CA 90071 US | 7.99 | 15042573 |
| J. Rawlins | 06/23/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 RTS LOS ANGELES CA 90071 US | 7.99 | 15042576 |
| J. Rawlins | 06/23/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 278246425 DATE: 6/27/2008 DAVID RIOS LOS ANGELES CA 90071 US | 7.99 | 15042577 |
| J. Rawlins | 06/24/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 rts LOS ANGELES CA 90071 US | 10.34 | 15047210 |
| J. Rawlins | 06/24/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 RAWLINS JUSTIN E LOS ANGELES CA 90071 US | 7.99 | 15047212 |
| J. Rawlins | 06/25/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008  Jstin E. Rawlins LOS ANGELES CA 90071 US | 7.99 | 15047174 |
| J. Rawlins | 06/25/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 RETURN LOS ANGELES CA 90071 US | 7.99 | 15047209 |
| J. Rawlins | 06/25/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 RETURN LOS ANGELES CA 90071 US | 7.99 | 15047211 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556                    People's Choice Creditors' Committee
00001                     In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| J. Rawlins | 06/26/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 retrns LOS ANGELES CA 90071 US | 7.99 | 15047213 |
| J. Rawlins | 06/26/08 | 425786 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 279491123 DATE: 7/4/2008 jennifer rappoport LOS ANGELES CA 90071 US | 8.06 | 15047214 |
| J. Rawlins | 07/03/08 | 424966 | 0 | 552 | Air Courier VENDOR: UPS INVOICE#: 2Y39X5278 DATE: 7/5/2008  WESTMINISTER CA 92683 US | (9.17) | 15047232 |
| J. Rawlins | 07/03/08 | 427427 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 283187425 DATE: 7/25/2008  U.S. BANKRUPTCY COURT SANTA ANA CA 92701 US | 15.50 | 15098806 |
| J. Rawlins | 07/25/08 | 429044 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 284328556 DATE: 8/1/2008  BAKER HOSTETLER WASHINGTON DC 20036 US | 42.15 | 15108484 |
| | | | | | **Total Air Courier** | **3,632.52** | |
| K. Flynn | 06/26/08 | 425467 | 0 | 660 | Printing/Reproduction Services VENDOR: LA Best Photocopies Inc INVOICE#: LA93621 DATE: 6/26/2008  B&W Copies | 96.13 | 15068387 |
| J. Rawlins | 07/03/08 | 426559 | 0 | 660 | Printing/Reproduction Services VENDOR: LA Best Photocopies Inc INVOICE#: LA93795 DATE: 7/3/2008  Outside photocopies (7,704 copies) | 500.37 | 15081335 |
| D. Richardson | 07/22/08 | 427847 | 0 | 660 | Printing/Reproduction Services VENDOR: LA Best Photocopies Inc INVOICE#: LA94221 DATE: 7/22/2008  Medium litigation copies, side tabs and D-Ring binders | 227.80 | 15082726 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:04 | 09385 Sagerman, Eric E. | Invoice: 2059652 |

200556  People's Choice Creditors' Committee
00001   In re People's Choice Home Loan Inc.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | **Total Printing/Reproduction Services** | **824.30** | |
| | | | | | **Total Disbursements & Other Charges** | **$16,977.16** | |

| Summary of Accounts Receivable (MATTER LEVEL) | | | | | |
|---|---|---|---|---|---|
| **Date of Invoice** | **Invoice Number** | **European Invoice #** | **Amount** | **Payments/Adjustments** | **Balance Due** |
| 05/29/08 | 2045905 | | 447,623.53 | 359,577.53 | 88,046.00 |
| 06/27/08 | 2050803 | | 306,732.85 | 0.00 | 306,732.85 |
| 07/15/08 | 2052959 | | 207,080.52 | 0.00 | 207,080.52 |
| **Total** | | | | | $601,859.37 |

Winston & Strawn LLP

| Prebill Number | 1751579 | 08/28/08/14:37:17 | 09385 Sagerman, Eric E. | Invoice: 2059652 |
|---|---|---|---|---|

200556      People's Choice Creditors' Committee

| Matter | Fees Current | Fees To Write-Off | Disb. Current | Disb. To Write-Off | Total Current | Fees On Account/ Retainer | Disb. On Account | Total A/R |
|---|---|---|---|---|---|---|---|---|
| **1 In re People's Choice Home Loan** | 368,700.50 | | 16,977.16 | | 385,677.66 | 0.00 | 0.00 | 601,859.37 |
| **TOTAL INVOICE** | **368,700.50** | | **16,977.16** | | **385,677.66** | **0.00** | **0.00** | **601,859.37** |